**Exhibit A**

AHC of Supporting Counsel Members

| Law Firm | Address | Number of Claims Represented |
|---|---|---|
| Andres Pereira Law Firm | Andres Peirera<br>14709 Custer Court<br>Austin, Texas 78734 | 63 |
| Andrews & Thornton | Anne Andrews<br>4701 Von Karman Ave.<br>Suite 300<br>Newport Beach, CA 92660 | 2,031 |
| Heninger Garrison Davis, LLC | W. Lewis Garrison, Jr.<br>224 1st Avenue North<br>Birmingham, AL 35203 | 97 |
| Johnson Law Group | Basil E. Adham<br>2925 Richmond Avenue<br>Suite 1700<br>Houston, Texas 77098 | 2,132 |
| Linville Law Group | Hunter Linville<br>2100 Riveredge Pkwy<br>Suite 750<br>Atlanta, GA 30328 | 87 |
| McDonald Worley PC | Don Worley<br>1770 St. James Place<br>Suite 100<br>Houston, Texas 77056 | 808 |
| Nachawati Law Firm | Majed Nachawati<br>5489 Blair Road<br>Dallas, TX 75231 | 4,949 |
| OnderLaw, LLC | James Onder<br>110 E. Lockwood Ave<br>St. Louis, MO 63119 | 21,411 |
| Paul LLP | Ashlea Schwarz<br>601 Walnut Street<br>Suite 300<br>Kansas City, MO 64106 | 17 |
| Pulaski Kherkher, PLLC | Adam Pulaski<br>2925 Richmond Avenue<br>Suite 1725<br>Houston, TX 77098 | 6,231 |
| Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) | Greg Rueb<br>1990 N. California Blvd., 8th Floor<br>Walnut Creek, CA 94596 | 1,258 |

| | | |
|---|---|---|
| Singleton Schreiber | Andrew Bluth<br>1414 K. Street<br>Suite 470<br>Sacramento, CA 95814 | 144 |
| Slater Slater Schulman LLP | Jonathan Schulman<br>488 Madison Avenue<br>20th Floor<br>New York, NY 10022 | 366 |
| Trammell PC | Fletcher Trammell<br>3262 Westheimer Rd<br>#423<br>Houston TX 77098 | 1,505 |
| Watts Guerra LLP | Mikal Watts<br>5726 W. Hausman Rd<br>Suite 119<br>San Antonio, TX 78249 | 16,935 |

66055/0001-45293283v6

**Exhibit B-1**

Andres Pereira Law Firm Claims

66055/0001-45293283v5

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit B-1 – Andres Pereira Law Firm - Redacted Claimant Schedule
Page 1 of 2

| Exhibit B-1    Andres Pereira Law Firm | | | | REDACTED VERSION | | | |
|---|---|---|---|---|---|---|---|
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type | |
| 1 | Anita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 2 | Judith | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 3 | Olivia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 4 | Tonya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 5 | Carey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 6 | Kaedah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 7 | Katey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 8 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 9 | Acacia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 10 | JoAnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 11 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 12 | Lori | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 13 | Renee | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 14 | Paula | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 15 | Tanya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 16 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 17 | Georgette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 18 | Noemi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 19 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 20 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 21 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 22 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 23 | Remedios | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 24 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 25 | Melissa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 26 | Valerie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 27 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 28 | Dana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 29 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 30 | Paulette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 31 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 32 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 33 | April | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 34 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 35 | Tami | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 36 | Tanyagale | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 37 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 38 | Rosemary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 39 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 40 | Roseanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 41 | Nakisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 42 | Janese | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 43 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 44 | Dwana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |
| 45 | Tori | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] | |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit B-1 – Andres Pereira Law Firm - Redacted Claimant Schedule
Page 2 of 2

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 46 | Thelma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Ebony | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Wendolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Constance | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Jaqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Melissa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Teri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Joanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

**Exhibit B-2**

Andres Pereira Law Firm Form Retainer Agreement

## CONTRACT OF REPRESENTATION
### Personal Injury Client

I _____("the Client") employ and retain Andres Pereira, Esq. and The Shapiro Legal Group, PLLC (hereinafter "Associated Counsel") to represent me as set forth herein for my personal injury claim related to Talc.

This contract can be cancelled by me by written notification to the attorney at any time within three (3) business days of the date the contract was signed, as shown below, and if cancelled the client shall not be obligated to pay any fees to the attorney(s) for the work performed during that time.

## 1.    SCOPE OF REPRESENTATION

Associated Counsel agree to investigate and evaluate my possible claim or claims based on personal injury due to Talc.

If at **any time** during the course of investigating, preparing, handling or prosecuting this claim the attorneys make a good faith determination that further action is untenable or that a successful conclusion is not possible, then the attorneys have the right to withdraw from the case by returning to the client's last known address, all file materials along with a letter of explanation for the withdrawal.

I empower Associated Counsel to take all steps in this matter deemed by them to be advisable for the investigation and handling of my claim, including hiring investigators, expert witnesses and/or other attorneys and filing any legal action necessary.   I understand and agree that the scope of representation herein **does not** include the filing of any claim for medical malpractice related to or arising from Talc, or any claim for workers' compensation coverage or other state or federal employee benefits.

I authorize the Associated Counsel to associate other co-counsel if Associated Counsel believe it advisable or necessary for the proper handling of my claim, and expressly authorize Associated Counsel to divide any attorneys' fees that may eventually be earned with co-counsel so associated for the handling of my claim.  **This will not increase the fees I owe but will come from the attorneys' portion of fees.**

## 2.    ATTORNEYS' FEES

It is understood and agreed that I am employing the Associated Counsel as set forth herein, and that **if no recovery is made, I will not owe Associated Counsel for any sums whatsoever as attorneys' fees.**

I agree to pay the Associated Counsel attorney's fees as follows:

### CONTINGENT FEE ARRANGEMENT

**I agree to pay a <u>REDACTED</u> contingent fee from the gross recovery made on my behalf.**

If there is an appeal, I agree to pay an additional 5% of any recovery after the notice of appeal is filed or post-judgment relief or action is required for recovery on the judgment.

**In the event there is no recovery there is no fee.**

## 3.   EXPENSES OF LITIGATION

I understand that during the term of representation, my attorneys will advance all litigation expenses incurred on my behalf in this action including, but not limited to, filing fees, service of process fees, medical record fees, court reporter expenses, interest paid for monies borrowed to advance my case, investigation expenses, photographs and photo-reproduction expenses, and reasonable travel expenses but that those expenses **will be deducted** from my net recovery of any settlement or recovered proceeds.  **In the event no recovery is made, I understand that I owe the Associated Counsel nothing and I have no obligation to reimburse the Associated Counsel for expenses** incurred in the litigation of our case. At the time of disbursement of any proceeds recovered on my behalf under the terms of this contract, I will be provided with a detailed closing statement reflecting the method by which attorneys' fees have been calculated and the expenses of litigation which are due to the Associated Counsel from the verdict or settlement proceeds.  I also understand that the Associated Counsel may have received liens from my medical providers, insurance companies, Medicaid/Medicare for the treatment I have had related to my mesh implant and that these medical costs will be negotiated by the firm but will be paid from my portion of any recovery.

## 4.   SETTLEMENT DISCUSSIONS/GROUP SETTLEMENT

**I will have authority to accept or reject any final settlement amount after receiving the advice of my attorneys**.  I understand that this suit may be handled as a part of a larger number of cases which may be aggregated for settlement and/or trial preparation.  I authorize my attorneys to enter into aggregate settlement negotiations, and to disclose the amount of my proposed settlement, the nature of my damages, and other factors relevant to evaluation of settlement values to other clients whose cases are included in the aggregate of cases.  I also understand that certain expenses will be incurred in a joint effort to handle all cases.  I authorize my attorneys to prorate expenses among all the cases in the settlement group.

I understand that no guarantee or assurances of any kind have been made regarding the likelihood of success of my claim, but that my attorneys will use their skill and diligence, as well as their experience in the field of personal injury litigation, to diligently pursue my action.

Client acknowledges that client has retained the Associated Counsel, for the sole purposes expressly stated in this contract.  Client understands that the Associated Counsel its partners, associates, or other representatives make no representations, express or implied, to perform any legal services or provide any legal opinions, on any matter not expressly addressed in this contract.

## 5.   TERMINATION OF REPRESENTATION

I understand I can terminate the Associated Counsel's representation of me at any time by providing written notice to the Associated Counsel at the address of their principal office.  Should I elect to terminate the Associated Counsel's representation prior to the full conclusion of Associated Counsel's services under this contract, I understand and agree that the Associated Counsel have a claim for expenses of litigation and unpaid attorneys' fees which will become due only upon receipt by me or by any successor attorney of any proceeds for any remaining portion of my personal injury claim.

* * *

**I HAVE READ AND UNDERSTAND THIS CONTRACT AND AGREE AS STATED ABOVE ON**

**_____, 20_____.**

_____

SIGNATURE

_____

FULL NAME (please print)

## **Exhibit C-1**

Andrews & Thornton Claims

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| | | | Exhibit C-1 - Andrews & Thornton [REDACTED VERSION] | | | |
| 1 | Tobbie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Carrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Shirley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Paola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Geraldine Lucille | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Yolanda  R. | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Melonie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Tameka A | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Montrice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Melinda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Stephanie M | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Chelsea | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Cynthia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Christine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Peaches | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Edwyna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Kadeijah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Arteisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Talisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Patrice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | April | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Regina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Latifha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Allene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Andranee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Tiffanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Marlena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 34 | Marcia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Grace | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Cunie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Carmela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Angela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Valerie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Karolynne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Aywanna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Sherry Evon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Andrea | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Natasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Delivia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Anita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Natasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Irene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Taina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Christle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Monique | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Erin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Shanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Veronica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Jamie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Benielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Anna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Wendolyn Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Charlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Rochelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 69 | Shinik | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Breann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Valarie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Imani | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Tanya D | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Bamocka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Nataysai | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Shaniqua | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Kenisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Lashunda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Regina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Cindy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Hope | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Brittiney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Kandinisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Tayana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Nichelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Inovia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Keisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Shari | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Lola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | Bobbie Jo | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Mashayla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Aida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 105 | Denorvala | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Lovie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Shaquita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Lenise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Tenesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | Edna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Zsarje | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Joyeuse | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Marlena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Nekitress | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Angel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Alexcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Genie Lou | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Doreen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Tyesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Essence | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Christine Geraldine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 125 | Nina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Shabronte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Shinah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 128 | Kristin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Jenni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Katrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Cherrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Safara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Renee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 140 | Clinetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Kristen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 146 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Brittany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 149 | Sashaye | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | Esperanza | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 152 | Chassidy Monique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Metarsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Debbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Felicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Belinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Kesheba | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 164 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 165 | Renee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 167 | Quinetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Andreneka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Ebony | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 171 | Tausha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Chemeka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | Janay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 175 | Tamikia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 176 | Janie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Renorda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Dana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Londea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | Erica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Troi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Imani  J | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 183 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Thelma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Lara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Joseph | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Tamika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Nyeisa C | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Mariah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 195 | Georgia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Margie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 198 | Tija | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Keena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Neysi Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 203 | Kenna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 205 | Fhallen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | Shanell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 208 | Sian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 209 | Beth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 211 | Veronica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Moriah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 214 | Shenita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Shamika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 216 | Tamica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | Corleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Mikhaila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Erickoine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Catherin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Juatona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Phantasia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Samiria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Claudia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Khisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 229 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Yvette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Wilhelmina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Nakita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Jaquece | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Lakesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Tammi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Bhance | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Antoinette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Cemara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 244 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Thomas | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 246 | Angel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case 23-01092-MBK Doc -1 Filed 05/09/23 Entered 05/09/23 03:22:04 Desc
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C. and Perkins Coie LLP
Exhibit(s) A - Q Page 18 of 1377
Exhibit C-1 – Andrews Thornton - Redacted Claimant Schedule
Page 8 of 58

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 247 | Shaunte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 248 | Kay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Paulina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 251 | Krystine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Carla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 254 | LuAnn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Ellen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Tawanza | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 257 | Latisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Adrienne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Ryana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | Aneika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Tatiana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Tracey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Kathi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | Monique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Doral | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | Sky | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | Delphine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Bonita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Holly M. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 275 | Alisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Isalina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Donalda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Raven | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Cinthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Marcy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 283 | Kathleen Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Joann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Marisela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 287 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Becky Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Jolene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Rosemary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Verna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 292 | India | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 293 | Jatanya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Jermietra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Marylin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 298 | Blaze | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 300 | Kennedy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Akia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Melodie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 305 | Doreen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Fritz | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Dreanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Yelany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Glennis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Brandi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Cecilia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | Robyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Shantell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | Valerie L | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Vonetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 319 | Heather | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Marcella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 321 | Susana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Cristal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Sallie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 328 | Katrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Catherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Abrigail | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Tyra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Kathrine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Tiamundria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 334 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 335 | Bailey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | Elaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Sincere | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Alexis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Tiquania | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 342 | Lori | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 343 | Elaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Natalie Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Ariane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 347 | Sherlisd | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Shana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Cathi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | Paislee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | Janiyia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 355 | Kathlen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 356 | Tjuanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Whitney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Lindy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Chevon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Kenyetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Sherilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 367 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 368 | Beth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 369 | Asya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 370 | Shavon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 371 | Polly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 372 | Jennifer Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 373 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 374 | Chelsea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 375 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 376 | Maxine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 377 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 378 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 379 | Alisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 380 | Daisy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 381 | Bertha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 382 | Marisol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 383 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 384 | Ramona | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 385 | Quiana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 386 | Toymica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 387 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 388 | Linette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 389 | Toni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 390 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 391 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 392 | Traci | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 393 | Chrishawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 394 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 395 | Kelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 396 | Constance Ella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 397 | Jacklene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 398 | Penny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 399 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 400 | Shatora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 401 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 402 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 403 | Lashonna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 404 | Mhanta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 405 | Shakeria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 406 | Willette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 407 | Sally | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 408 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 409 | Lakeisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 410 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 411 | Lummani T. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 412 | Cynthia Kay | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 413 | Milagros | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 414 | Sierra Renee' | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 415 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 416 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 417 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 418 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 419 | Cowanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 420 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 421 | Lesette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 422 | Keyonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 423 | Shakima | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 424 | Shelley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 425 | Cydnee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 426 | Sammyra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 427 | Latasha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 428 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 429 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 430 | Leticia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 431 | Chonnise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 432 | Kiona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 433 | Armani | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 434 | Sheron Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 435 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 436 | Jacinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 437 | Shontae | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 438 | Kioko | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 439 | Julien | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 440 | Makenzie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 441 | Kiara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 442 | Christina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 443 | Carly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 444 | Eugenia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 445 | Larhonda Dearsha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 446 | Natasha D. | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 447 | Toyna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 448 | Whitney | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 449 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 450 | Bythia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 451 | Lakeisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 452 | Wanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 453 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 454 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 455 | Terry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 456 | Robbrell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 457 | Cherie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 458 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 459 | Tabitha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 460 | Clarissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 461 | Lovelee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 462 | Kianna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 463 | Otilia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 464 | Roberta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 465 | Lydia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 466 | Anesha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 467 | Dana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 468 | Kristin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 469 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 470 | Shawnika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 471 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 472 | Marilyn D | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 473 | Jane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 474 | Lauren | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 475 | Nickie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 476 | Samia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 477 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 478 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 479 | Roxanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 480 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 481 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 482 | Delmy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 483 | Tara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 484 | Serina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 485 | Valerie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 486 | Anna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 487 | Tressa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 488 | Stephine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 489 | Tia M | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 490 | Katherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 491 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 492 | Shaquara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 493 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 494 | Mona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 495 | Kara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management, LLC Case 23-01092-MBK Doc -1 Filed 05/09/23 Entered 05/09/23 03:22:04 Desc
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C. and Perkins Coie LLP
Exhibit(s) A - Q Page 25 of 1377
Exhibit C-1 – Andrews Thornton - Redacted Claimant Schedule
Page 15 of 58

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 496 | Phyllis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 497 | Rita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 498 | Shelly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 499 | Andrea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 500 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 501 | Chaquanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 502 | Tarris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 503 | Betsy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 504 | Tearl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 505 | Kim A | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 506 | Gwendolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 507 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 508 | Kristi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 509 | Davida | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 510 | Sherria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 511 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 512 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 513 | Yolanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 514 | Maytasha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 515 | Annette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 516 | Nicole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 517 | Melody | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 518 | Veronica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 519 | Ginger | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 520 | Phaness | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 521 | Demetria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 522 | Joan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 523 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 524 | Durinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 525 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 526 | Silvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 527 | Macey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 528 | Misty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 529 | Whylene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 530 | Andrea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 531 | Sherrie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC Case 23-01092-MBK Doc 1 Filed 05/09/23 Entered 05/09/23 03:22:04 Desc
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C. and Perkins Coie LLP
Exhibit C-1 – Andrews Thornton - Redacted Claimant Schedule Exhibit(s) A - Q Page 26 of 1377
Page 16 of 58

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 532 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 533 | Tawanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 534 | Shaneeka | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 535 | Nykia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 536 | Earnestine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 537 | Kapeka | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 538 | Alicia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 539 | Carla | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 540 | Erica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 541 | Loreka | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 542 | Karolean | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 543 | Taquana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 544 | Ethel | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 545 | Antoinette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 546 | Sandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 547 | Lia Austin | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 548 | Georgiana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 549 | Charissa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 550 | Felicia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 551 | Austine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 552 | Becky | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 553 | Mercedes | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 554 | Brandi | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 555 | Tiffany | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 556 | Jennifer | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 557 | Jerrie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 558 | April | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 559 | Shema | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 560 | Robin | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 561 | Vanessa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 562 | Brianne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 563 | Lena | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 564 | Terry | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 565 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 566 | Elaine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 567 | Amia K | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 568 | Dariesha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 569 | Joan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 570 | Alicia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 571 | Enjoli | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 572 | Saieda R. | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 573 | Charlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 574 | Tamika | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 575 | Lepkicha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 576 | Talita P | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 577 | Katharine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 578 | Portia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 579 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 580 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 581 | Latrice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 582 | Shanel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 583 | Ashley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 584 | Denise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 585 | Ella | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 586 | Naycora | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 587 | Shatanna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 588 | Tameka | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 589 | Patis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 590 | Bianca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 591 | Charleszetta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 592 | Samantha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 593 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 594 | Stephnie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 595 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 596 | Quontina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 597 | Angel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 598 | Mirosly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 599 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 600 | Shanika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 601 | Lorna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 602 | Loretta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 603 | Erica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 604 | Maile | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 605 | Maria Magdalena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 606 | Sherry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 607 | Yolanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 608 | Elizabeth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 609 | Leha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 610 | Erone | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 611 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 612 | Judith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 613 | Ashley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 614 | Jean | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 615 | Denise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 616 | Christa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 617 | Ashley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 618 | Naomi | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 619 | Victoria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 620 | Katherine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 621 | Kristian | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 622 | Andrea | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 623 | Paige | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 624 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 625 | Latisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 626 | Shanaya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 627 | Stephanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 628 | Keanna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 629 | Valentiny | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 630 | Rose | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 631 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 632 | Debbie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 633 | Chanelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 634 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 635 | Antonique | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 636 | Valecia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 637 | Sharolyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 638 | Aletha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 639 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 640 | Palestine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 641 | Legend | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 642 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 643 | Shanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 644 | Joyce | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 645 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 646 | Debbie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 647 | Geneva | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 648 | Grace | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 649 | Renarda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 650 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 651 | Dev | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 652 | Evelyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 653 | Lleny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 654 | Denecia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 655 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 656 | Yvonne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 657 | Davalla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 658 | Octavia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 659 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 660 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 661 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 662 | Nikole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 663 | Japoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 664 | Dontevia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 665 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 666 | Natalie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 667 | Brittany A | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 668 | Samantha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 669 | Kendra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 670 | Dominique | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 671 | Martha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 672 | Skylar | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 673 | Beulah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 674 | Tina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 675 | Larae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 676 | Wendy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 677 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 678 | Yvette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 679 | Jasmine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 680 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 681 | Yvette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 682 | Tabitha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 683 | Priscilla R | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 684 | Roshena | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 685 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 686 | Florinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 687 | Jacque | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 688 | Shaquetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 689 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 690 | Alejandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 691 | Rosellen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 692 | Annette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 693 | Katherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 694 | Stella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 695 | Emelina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 696 | Mia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 697 | Sasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 698 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 699 | Shannon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 700 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 701 | Jeanna Boyd | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 702 | Dolores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 703 | Aleisia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 704 | Shequanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 705 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 706 | Natasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 707 | Marian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 708 | Shameeka | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 709 | Stacy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 710 | Vermica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 711 | Latita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 712 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 713 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 714 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 715 | Patsy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 716 | Lashay | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 717 | Destiny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 718 | Leesa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 719 | Wilhelmina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 720 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 721 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 722 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 723 | Lacey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 724 | Deanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 725 | Antwanett | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 726 | Erica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 727 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 728 | Gladys | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 729 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 730 | Tracie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 731 | Vernell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 732 | Tameka | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 733 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 734 | Samantha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 735 | Trudy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 736 | Adriana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 737 | Lynita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 738 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 739 | Staci | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 740 | Valarie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 741 | Norma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 742 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 743 | Krista | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 744 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 745 | Cora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 746 | Lynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 747 | Krystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 748 | Evett | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 749 | Crishawna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 750 | William | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 751 | Laquisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 752 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 753 | Krystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 754 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 755 | Keyosha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 756 | Lonnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 757 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 758 | Delawna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 759 | Gloria Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 760 | Loretta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 761 | Gildasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 762 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 763 | Evon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 764 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 765 | Lena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 766 | Makeda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 767 | Earlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 768 | Tamara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 769 | Latasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 770 | Tiphanee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 771 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 772 | Mable | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 773 | Ericka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 774 | Jena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 775 | Latoya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 776 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 777 | Chekhana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 778 | Ashly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 779 | Tawanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 780 | Amee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 781 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 782 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 783 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 784 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 785 | Imogene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 786 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 787 | Terayne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 788 | Kanisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 789 | Shekia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 790 | Katrina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 791 | Jamie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 792 | Rosie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 793 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 794 | Eva | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 795 | Carrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 796 | Shiffonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 797 | Uhura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 798 | Tiffany S | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 799 | Arielle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 800 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 801 | Alysha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 802 | Jaynie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 803 | Brianca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 804 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 805 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 806 | Elizabeth V | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 807 | Shajuanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 808 | Jamia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 809 | Elizabet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 810 | Natalie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 811 | Tonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 812 | Rhonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 813 | Meosha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 814 | Shadeya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 815 | Scott | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 816 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 817 | Altagracia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 818 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 819 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 820 | Olabisi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 821 | Jameka S | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 822 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 823 | Sue | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 824 | Alix | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 825 | Louise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 826 | Regina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 827 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 828 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 829 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 830 | Yorketha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 831 | Melonie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 832 | Bacarra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 833 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 834 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 835 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 836 | Lovette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 837 | Cassaundra J | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 838 | Edna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 839 | Daniela Tenisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 840 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 841 | Deedy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 842 | Sonia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 843 | Rita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 844 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 845 | Jenice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 846 | Josephine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 847 | Ethel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 848 | Shelby | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 849 | Teeann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 850 | Angelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 851 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 852 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 853 | Dorothy M | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 854 | Mikwandaa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 855 | Alison | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 856 | Roxie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 857 | Giordina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 858 | Misty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 859 | Gentry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 860 | Lenarda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 861 | Emma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 862 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 863 | Krista | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 864 | Evaugn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 865 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 866 | Georgianna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 867 | Gail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 868 | Roxane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 869 | Kathryn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 870 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 871 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 872 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 873 | Gladys | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 874 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 875 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 876 | Chonta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 877 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 878 | Josephine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 879 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 880 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 881 | Susan | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 882 | Juanita | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 883 | Karen | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 884 | Beatrice | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 885 | Penny | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 886 | Leslie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 887 | Rosie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 888 | Felisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 889 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 890 | Kelleana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 891 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 892 | Maretta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 893 | Keyonna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 894 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 895 | Shanquanett | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 896 | Kim | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 897 | Latrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 898 | Jane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 899 | Evelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 900 | Felicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 901 | Shalonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 902 | Kiesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 903 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 904 | Shandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 905 | Sharra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 906 | Latoya Shameka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 907 | Shontia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 908 | Twyla Sheere | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 909 | Jocelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 910 | Gabrielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 911 | Jsanique | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 912 | Michele | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 913 | Virginia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 914 | Regina Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 915 | Ayesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 916 | Tyesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 917 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 918 | Robert Paul | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 919 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 920 | Bridget | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 921 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 922 | Dana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 923 | Cyndi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 924 | Fantasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 925 | Schanaque | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 926 | Shawn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 927 | Trisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 928 | Lashanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 929 | Dortha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 930 | Latarska | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 931 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 932 | Tranell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 933 | Markisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 934 | Quiana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 935 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 936 | Labrea S | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 937 | Martha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 938 | Rachel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 939 | Florence | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 940 | Shatonna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 941 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 942 | Sheri L | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 943 | Anna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 944 | Penny | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 945 | Cassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 946 | Frances | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 947 | Bobbi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 948 | Rachel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 949 | Kyria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 950 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 951 | Johnnie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 952 | Melissa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 953 | Kristina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 954 | Christine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 955 | Fania | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 956 | Sheila C | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 957 | Aretha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 958 | Alenea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 959 | Angela V. | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 960 | Heather | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 961 | Serena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 962 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 963 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 964 | Taralynn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 965 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 966 | Deyanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 967 | Samantha L | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 968 | Carolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 969 | Ali R | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 970 | Monique | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 971 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 972 | Meaghan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 973 | Erica M | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 974 | Momot | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 975 | Helen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 976 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 977 | Katherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 978 | Julia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 979 | Marie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 980 | Christine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 981 | Latasha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 982 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 983 | Victoria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 984 | Beatrice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 985 | Brittany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 986 | Mabel | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 987 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 988 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 989 | Tanisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 990 | Bobbi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 991 | Denise | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 992 | Fatima | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 993 | Tanya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 994 | Deann | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 995 | Frances | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 996 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 997 | Elsia Mae | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 998 | Lisa R. | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 999 | Dawn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1000 | Kathleen Ann | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1001 | Tiara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1002 | Rita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1003 | Ciera | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1004 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1005 | Courtney | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1006 | Margaret | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1007 | Khaisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1008 | Danielle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1009 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1010 | Lenor | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1011 | Joy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1012 | Kimbra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1013 | Regina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1014 | Alexice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1015 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1016 | Catrice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1017 | Shannon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1018 | Kim | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1019 | Stephanie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1020 | Inita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1021 | Trudy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1022 | Rhonda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1023 | Katherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1024 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1025 | Adrienne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1026 | Dolores | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1027 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1028 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1029 | Maha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1030 | Tonya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1031 | April | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1032 | Marilyn Rodriguez | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1033 | Myesha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1034 | Anita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1035 | Arvis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1036 | Lakeya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1037 | Christiana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1038 | Thelma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1039 | Lois | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1040 | Kyowanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1041 | Judith | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1042 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1043 | Brittany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1044 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1045 | Monica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1046 | Bobbi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1047 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1048 | Wanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1049 | Quaedra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1050 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1051 | Nina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1052 | Ellen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1053 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1054 | Tracy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1055 | Essence | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1056 | Brianna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1057 | Tameka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1058 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1059 | Evelyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1060 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1061 | Joan Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1062 | Crystal Tierria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1063 | Chardaze | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1064 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1065 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1066 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1067 | Rebecca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1068 | Tomika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1069 | Atelaite | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1070 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1071 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1072 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1073 | Tynise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1074 | Jasmine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1075 | Thelma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1076 | Alexis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1077 | Camille | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1078 | Keona M | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1079 | Viki | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1080 | Shirley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1081 | Laurie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1082 | Judith | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1083 | Cherie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1084 | Andria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1085 | Dawn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1086 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1087 | Cheniqua | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1088 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1089 | Lynette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1090 | Michelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1091 | Briahnna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1092 | Ghloris | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1093 | Erykah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1094 | Miriam | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1095 | Carolann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1096 | Kristal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1097 | Lauren | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1098 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1099 | Crystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1100 | Kawanna Y | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1101 | Ana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1102 | Ana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1103 | Leandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1104 | Aldarys | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1105 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1106 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1107 | Sylvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1108 | Dawn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1109 | Kayla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1110 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1111 | Irene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1112 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1113 | Tracy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1114 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1115 | Ericka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1116 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1117 | Erin | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1118 | Kristina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1119 | Tanny L. | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1120 | Patsy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1121 | Keisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1122 | Shelby | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1123 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1124 | Jana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1125 | Rashika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1126 | Alexis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1127 | Kevi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1128 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1129 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1130 | Antonia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1131 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1132 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1133 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1134 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1135 | Francess | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1136 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1137 | Brooke | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1138 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC - Case 23-01092-MBK Doc -1 Filed 05/09/23 Entered 05/09/23 03:22:04 Desc
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Perkins Coie LLP
Exhibit C-1 – Andrews Thornton - Redacted Claimant Schedule
Exhibit(s) A - Q Page 43 of 1377
Page 33 of 58

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1139 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1140 | Cherylin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1141 | Belinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1142 | Salome B | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1143 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1144 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1145 | Monique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1146 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1147 | Holly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1148 | Kaitlyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1149 | Jasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1150 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1151 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1152 | Brittany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1153 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1154 | Kasey Commaquie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1155 | Nya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1156 | Shafiqah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1157 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1158 | Babette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1159 | Tanasia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1160 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1161 | Orquidea Ruiz | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1162 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1163 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1164 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1165 | Kim | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1166 | Charrlette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1167 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1168 | Trin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1169 | Kennishau | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1170 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1171 | Samantha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1172 | Billie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1173 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1174 | Shirley J | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1175 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1176 | Shelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1177 | Leshawn E | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1178 | Delthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1179 | Ethel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1180 | Samantha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1181 | Jeanette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1182 | Dawna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1183 | Laqresha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1184 | Lashonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1185 | Rosella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1186 | Simone | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1187 | Portia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1188 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1189 | Jasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1190 | Gian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1191 | Charday | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1192 | Jasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1193 | Alicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1194 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1195 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1196 | Teonya N | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1197 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1198 | Danielle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1199 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1200 | Shanovia V | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1201 | Rachael | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1202 | Chari | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1203 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1204 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1205 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1206 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1207 | Jada | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1208 | Melissa M | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1209 | Krystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1210 | Victoria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1211 | James | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1212 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1213 | Brittany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1214 | Rashaun | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1215 | Caroline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1216 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1217 | Amber | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1218 | Kadrian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1219 | Gina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1220 | Maryln | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1221 | Makossa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1222 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1223 | Myia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1224 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1225 | Sonja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1226 | Sybil | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1227 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1228 | Kahliah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1229 | Roseanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1230 | Yabel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1231 | Betzy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1232 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1233 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1234 | Takyra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1235 | Casey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1236 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1237 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1238 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1239 | Jessika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1240 | Malissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1241 | Amber | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1242 | Regina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1243 | Marlexia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1244 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1245 | Robin B | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case 23-01092-MBK    Doc 1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
Exhibit(s) A - Q    Page 46 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C. and Perkins Coie LLP
Exhibit C-1 – Andrews Thornton - Redacted Claimant Schedule
Page 36 of 58

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1246 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1247 | Montay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1248 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1249 | Tunisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1250 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1251 | Dorothy Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1252 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1253 | Marillys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1254 | Shaneeka Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1255 | Natasha D | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1256 | Tashiana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1257 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1258 | Elisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1259 | Vicky | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1260 | Ronevera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1261 | Kim | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1262 | Felisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1263 | Tawnia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1264 | Rodger | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1265 | Alysha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1266 | Briana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1267 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1268 | Annie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1269 | Blanche Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1270 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1271 | Annettra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1272 | Marycarol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1273 | Jean-Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1274 | Samella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1275 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1276 | Saniya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1277 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1278 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1279 | Hattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1280 | Monique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1281 | Tenisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1282 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1283 | Tajmia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1284 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1285 | Lasonya T | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1286 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1287 | Justine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1288 | Tatiana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1289 | Nitzia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1290 | Nina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1291 | Pam | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1292 | Princess | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1293 | Frances Williams | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1294 | Laronica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1295 | Rosalind | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1296 | Gladys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1297 | Sharon Lynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1298 | Cassandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1299 | Ruta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1300 | Aurora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1301 | Lolita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1302 | Jazmyne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1303 | Delilah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1304 | Yorgelis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1305 | Taneal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1306 | Lauren | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1307 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1308 | Typreka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1309 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1310 | Sue | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1311 | Sarina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1312 | Keyonna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1313 | Renee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1314 | Cindy-Lou | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1315 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1316 | Willie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1317 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1318 | Kiara C. | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1319 | Marie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1320 | Angela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1321 | Harriet G. | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1322 | Anna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1323 | Paula | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1324 | Tiara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1325 | Jacqueline | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1326 | Alysha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1327 | Tina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1328 | Talithia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1329 | Traneisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1330 | Kelly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1331 | Jerry | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1332 | Lori | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1333 | Jessica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1334 | Michelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1335 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1336 | Cathy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1337 | Tammy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1338 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1339 | Rebecca | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1340 | Tiffany Michelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1341 | Ferlescia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1342 | Theresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1343 | Tara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1344 | Elena | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1345 | Ilana | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1346 | Dianond | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1347 | Lucy Jane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1348 | Kenya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1349 | Stephanie Lynn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1350 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1351 | Natasha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1352 | Roxann | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1353 | Dora | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1354 | Judy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1355 | Robin | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1356 | Rebecca | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1357 | Gina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1358 | Tomeko | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1359 | Betty Clay | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1360 | Sherrod | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1361 | Earla Jean | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1362 | Milagros | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1363 | Sol | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1364 | Rosa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1365 | Tonya | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1366 | Jasmine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1367 | Tiara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1368 | April | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1369 | Priscilla | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1370 | Sudisha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1371 | Shirley | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1372 | Tamika | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1373 | Jannine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1374 | Jakila C | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1375 | Tara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1376 | Sade | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1377 | Andrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1378 | Shana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1379 | Christal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1380 | Imelda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1381 | Kianna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1382 | Paris | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1383 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1384 | Kathleen Gayle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1385 | Alina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1386 | Marie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1387 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1388 | Meriam | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1389 | Montana R. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1390 | Jakeishalin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1391 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1392 | Urvi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1393 | Michele | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1394 | Lea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1395 | Wilma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1396 | Shaquana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1397 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1398 | Tonisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1399 | Tiffany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1400 | Bonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1401 | Giselle M | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1402 | Debbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1403 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1404 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1405 | Brandy Rae | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1406 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1407 | Shantel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1408 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1409 | Katrice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1410 | Bianca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1411 | Pauline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1412 | Tereza Alicia Almagro | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1413 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1414 | Star | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1415 | Felicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1416 | Jonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1417 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1418 | Satoria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1419 | Grace | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1420 | Tatika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1421 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1422 | Katherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1423 | Marie E | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1424 | Starla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1425 | Lydia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1426 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1427 | Nicola | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1428 | Betty G. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1429 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1430 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1431 | Tierra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1432 | Tanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1433 | Latynia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1434 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1435 | Karina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1436 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1437 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1438 | Stephanie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1439 | Florence | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1440 | Andrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1441 | Victoria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1442 | Rocio | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1443 | Lakesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1444 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1445 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1446 | Sheila | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1447 | Chiyoko | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1448 | Denia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1449 | Christie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1450 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1451 | Estes | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1452 | Allison | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1453 | Sandra Jordan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1454 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1455 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1456 | Angela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1457 | Christie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1458 | Susie Jane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1459 | Marsha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1460 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1461 | Contina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1462 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1463 | Cathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1464 | Leeann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1465 | Jan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1466 | Naomi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1467 | Lakeya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1468 | Alexis | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1469 | Audrey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1470 | Hilda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1471 | Tonia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1472 | Suzanne | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1473 | Misty | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1474 | Susanna Kate | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1475 | Brandy | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1476 | Gizella | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1477 | Anais | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1478 | Mary | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1479 | Berneice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1480 | Amy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1481 | Tammie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1482 | Clarissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1483 | Fran | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1484 | Elyse | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1485 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1486 | Violet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1487 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1488 | Marilyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1489 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1490 | Robin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1491 | Ashley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1492 | Natosha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1493 | Chanequa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1494 | Sunday | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1495 | Sally | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1496 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1497 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1498 | Toddrina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1499 | Zakkiyya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1500 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1501 | Taneasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1502 | Latonya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1503 | Samantha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1504 | Janey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1505 | Bridget | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1506 | Karissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1507 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1508 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1509 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1510 | Amanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1511 | Timatha M. | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1512 | Caloryn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1513 | Ana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1514 | Omayra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1515 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1516 | PAUL | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1517 | Alina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1518 | Monique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1519 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1520 | Elise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1521 | Marlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1522 | Vantrese | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1523 | Shanita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1524 | Ching | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1525 | Lakesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1526 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1527 | Telenia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1528 | Ashley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1529 | Lakendra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1530 | Amy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1531 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1532 | Roxanne R | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1533 | Sue | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1534 | Julie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1535 | Michele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1536 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1537 | Yesenia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1538 | Cecilia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1539 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1540 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1541 | Alejandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1542 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1543 | Josie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1544 | Tana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1545 | Brittany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1546 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1547 | Sarah Jane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1548 | Ora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1549 | Yvonne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1550 | Lachelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1551 | Shedee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1552 | Alida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1553 | Sacha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1554 | Elsie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1555 | Genesis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1556 | Crystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1557 | Josephine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1558 | Rosanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1559 | Treasa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1560 | Katherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1561 | Aida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1562 | Maria Elena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1563 | Emma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1564 | Sherri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1565 | Erica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1566 | TINA | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1567 | Eleanor | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1568 | Erica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1569 | Alona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1570 | Lafania R | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1571 | Keisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1572 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1573 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1574 | Mercedes Pilar | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1575 | Larry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1576 | Anabelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1577 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1578 | Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1579 | Charme | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1580 | Tequila Renae | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1581 | Paige | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1582 | Amber | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1583 | Kristen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1584 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1585 | Chelecia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1586 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1587 | Equilla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1588 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1589 | Setaya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1590 | Effie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1591 | Hoshea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1592 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1593 | Erlexis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1594 | Vickie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1595 | Vicki | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1596 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1597 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1598 | Richard | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1599 | Dominique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1600 | Lucesia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1601 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1602 | Alexandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1603 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1604 | Karina Emilia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1605 | Sendy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1606 | Adelita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1607 | Anna Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1608 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1609 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1610 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1611 | Roxann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1612 | Arlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1613 | Samone | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1614 | Tunisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1615 | Carolyn Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1616 | Olga | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1617 | Tita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1618 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1619 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1620 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1621 | Lori | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1622 | Lynne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1623 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1624 | Jackie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1625 | Samantha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1626 | Pearl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1627 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1628 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1629 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1630 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1631 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1632 | Tyrika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1633 | Mya F | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1634 | Kareem S | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1635 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1636 | LINDA | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1637 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1638 | Charla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1639 | Jade | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1640 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1641 | Kristi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1642 | Enid | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1643 | Luisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1644 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1645 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1646 | Akime | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1647 | Shakima | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1648 | Karenza | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1649 | Antoinette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1650 | Mary Lou | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1651 | Glynisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1652 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1653 | Annalisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1654 | Faith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1655 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1656 | George | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1657 | Lydia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1658 | Jeanelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1659 | Bertha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1660 | Brittany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1661 | Yuliya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1662 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1663 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1664 | Sherri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1665 | Ashanti | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1666 | Jazelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1667 | Latricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1668 | Traci | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1669 | Adrienne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1670 | Epiphany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1671 | Sara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1672 | Sheleta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1673 | Jaqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1674 | Angelica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1675 | Mistina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1676 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1677 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1678 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1679 | Shyneira | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1680 | Leah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1681 | Myeisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1682 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1683 | Shawntia D. | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1684 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1685 | Aquanilla A | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1686 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1687 | Brittani | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1688 | Kathy C | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1689 | Latonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1690 | Stacey Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1691 | Terranique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1692 | Candice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1693 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1694 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1695 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1696 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1697 | Veronica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1698 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1699 | Mercedes | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1700 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1701 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1702 | Arnette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1703 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1704 | Chasity | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1705 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1706 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1707 | Terriann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1708 | Braion | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1709 | Dlasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1710 | Kemischa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1711 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1712 | Katrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1713 | Camilla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1714 | Dianne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1715 | Carol Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1716 | Alexandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1717 | Letecia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1718 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1719 | Charise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1720 | Latoya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1721 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1722 | Shania | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1723 | Brandie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1724 | Valencia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1725 | Lady | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1726 | Shemeka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1727 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1728 | Leona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1729 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1730 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1731 | Laveeca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1732 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1733 | Aundrea Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1734 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1735 | Shanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1736 | Rowena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1737 | Armani | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1738 | Gloria D | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1739 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case 23-01092-MBK, Doc -1   Filed 05/09/23   Entered 05/09/23 03:22:04   Desc
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C. and Perkins Coie LLP
Exhibit(s) A - Q   Page 60 of 1377
Exhibit C-1 – Andrews Thornton - Redacted Claimant Schedule
Page 50 of 58

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1740 | Kristin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1741 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1742 | Caren Lynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1743 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1744 | Kamilah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1745 | Monique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1746 | Shawnda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1747 | Yazmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1748 | Matopia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1749 | Yolanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1750 | Robbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1751 | Gaia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1752 | Sheree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1753 | Rosanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1754 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1755 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1756 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1757 | Melva | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1758 | Jamielle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1759 | Belinda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1760 | Tracy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1761 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1762 | Breanah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1763 | Jonelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1764 | Ebony | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1765 | Danielle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1766 | Latonia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1767 | Niyah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1768 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1769 | Marilyn Monique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1770 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1771 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1772 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1773 | Jessika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1774 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1775 | Jauqee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1776 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1777 | Lavita Serrelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1778 | Natasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1779 | Evelyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1780 | Wislene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1781 | Alice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1782 | Judanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1783 | Latisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1784 | Antoinette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1785 | Melanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1786 | Dezire | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1787 | Diarah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1788 | Nicole | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1789 | Messiah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1790 | Maitra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1791 | Heresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1792 | Kameelia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1793 | Tiffany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1794 | Connie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1795 | Gabriele | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1796 | Lashell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1797 | Shawana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1798 | Carline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1799 | Miriam | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1800 | Anne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1801 | Cierra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1802 | Lakyera | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1803 | Janibell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1804 | Lynne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1805 | Lakeysha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1806 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1807 | Natasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1808 | Myesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1809 | Tyesha Tomike | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1810 | Adrienne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1811 | Jasheka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1812 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1813 | Leslie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1814 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1815 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1816 | Dana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1817 | Dana C | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1818 | Theresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1819 | Sherley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1820 | Rockella | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1821 | Seneitra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1822 | Mitzie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1823 | Roberta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1824 | Elizabeth | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1825 | Brenda Faye | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1826 | Triboro | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1827 | Latrice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1828 | Shantanay L. | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1829 | Nashala | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1830 | Jessie Lee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1831 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1832 | Rosalba | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1833 | Shariah | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1834 | Nichole | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1835 | Vanessa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1836 | Tachelle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1837 | Kache | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1838 | Tia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1839 | Shanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1840 | Danielle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1841 | Tonya | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1842 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1843 | Noris Altagreca | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1844 | Glenna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1845 | Sharnia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1846 | Kristie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1847 | Roselor | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1848 | Rebbeca | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1849 | Janice | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1850 | Patrice | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1851 | Diane | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1852 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1853 | Giselle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1854 | Jessica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1855 | Ashley | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1856 | Wendy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1857 | Keyla | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1858 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1859 | Demetrius | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1860 | Nickko | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1861 | Markeisha S | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1862 | Sandy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1863 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1864 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1865 | Destiny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1866 | Taylor | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1867 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1868 | Miesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1869 | Latanca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1870 | Machayla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1871 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1872 | Shanay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1873 | Whitney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1874 | Betsy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1875 | Thomascene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1876 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1877 | Judy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1878 | Shawnique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1879 | Sarah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1880 | Janie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1881 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1882 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1883 | Cherezz | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1884 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1885 | Therese | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1886 | Carrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1887 | Rosemary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1888 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1889 | Estrella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1890 | Tiara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1891 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1892 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1893 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1894 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1895 | Patsy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1896 | Katie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1897 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1898 | Yvonne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1899 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1900 | Kearra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1901 | Yuriko | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1902 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1903 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1904 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1905 | Renee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1906 | Chrystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1907 | Peggy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1908 | Deanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1909 | Keshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1910 | Chantia Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1911 | Deszaree | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1912 | Lusanna E. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1913 | Meyoshi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1914 | Samantha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1915 | Shawntelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1916 | Shevon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1917 | Da'shae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1918 | Rasheniece | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1919 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1920 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1921 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1922 | Lacey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1923 | Amber | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1924 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1925 | Anne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1926 | Caronda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1927 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1928 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1929 | Nishea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1930 | Evelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1931 | Ashanti | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1932 | Shunda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1933 | Candi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1934 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1935 | Synetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1936 | Iris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1937 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1938 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1939 | Sonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1940 | Ivy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1941 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1942 | Toddina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1943 | Imeya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1944 | Josephine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1945 | Tamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1946 | Jonique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1947 | Reonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1948 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1949 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1950 | Selena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1951 | Taryan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1952 | Shantel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1953 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1954 | Bronda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1955 | Talisha V. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1956 | Tiwana J | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1957 | Anecia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1958 | India | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1959 | Lakisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1960 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1961 | Melvinique S | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1962 | Bianca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1963 | Dandrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1964 | Jasmine D | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1965 | Gloria Anne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1966 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1967 | Precious | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1968 | Simone | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1969 | Nickesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1970 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1971 | Tottyona | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1972 | Roshawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1973 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1974 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1975 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1976 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1977 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1978 | Tamesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1979 | Brooke | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1980 | Darla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1981 | Erica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1982 | Senovia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1983 | Tiffany Raine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1984 | Claudia Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1985 | Jerry D. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1986 | Najya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1987 | Rayisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC Case No. 23-01092-MBK

Case 23-01092-MBK Doc 1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
Exhibit(s) A - Q    Page 67 of 1377

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C. and Perkins Coie LLP
Exhibit C-1 – Andrews Thornton - Redacted Claimant Schedule
Page 57 of 58

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1988 | Takisha Ophelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1989 | Tyease | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1990 | Ellitra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1991 | Penny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1992 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1993 | Shannon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1994 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1995 | Paula | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1996 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1997 | Brandi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1998 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1999 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2000 | Libby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2001 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2002 | Nyonna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2003 | Shun | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2004 | Tirhakah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2005 | Sarah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2006 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2007 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2008 | Mariah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2009 | Alyssa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2010 | Asia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2011 | Jermaura | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2012 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2013 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2014 | Connie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2015 | Terica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2016 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2017 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2018 | Patrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2019 | Lashawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2020 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2021 | Chawanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2022 | Clara | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case 23-01092-MBK    Doc 1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
Exhibit(s) A - Q    Page 68 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C. and Perkins Coie LLP
Exhibit C-1 – Andrews Thornton - Redacted Claimant Schedule
Page 58 of 58

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2023 | Elicia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2024 | Juanita | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2025 | Harriett | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2026 | Cassandra | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2027 | Krystal | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2028 | Debra | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2029 | Amanda | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2030 | Jasmine | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2031 | Heather Ann | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

## **Exhibit C-2**

Andrews & Thornton Form Retainer Agreement

Andrews & Thornton AAL, ALC ████████████████
Attorney-Client Contingency Fee Retainer Agreement

## TALC LITIGATION – Attorney-Client Agreement

**ANDREWS & THORNTON, AAL, ALC,** ████████████████████ ("the Firms") hereby enter into this attorney-client agreement with _____ ("Client"). Client agrees that Firms will provide legal services to Client to recover money damages for injury arising out of use of Johnson & Johnson- branded talcum powder.

Andrews & Thornton AAL, ALC ███████████████
Attorney-Client Contingency Fee Retainer Agreement

███████████████████████████████████████████████
███████████████████████████████████████████████

███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
███████████

**2.  CLIENT'S RESPONSIBILITIES.** The Client agrees to cooperate fully with the Firms, disclose all relevant facts at all times during the claim and to promptly advise the Firms of any change in address, email address or telephone number. Client authorizes the Firms to use their professional judgment and any relevant documents, records or other information that the Firms deem necessary to the proper representation of the Client. The Client agrees to promptly and fully comply with all reasonable requests of the Firms on all matters included in this contract. The Client understands that failure to fully cooperate may be a basis for termination of this contract. As described below, Client further agrees that the Firms may withdraw from representing the Client if the Firms deem withdrawal is warranted.

The Client agrees not to attempt on Client's part to unilaterally settle all or any portion of the claims made the subject of this contract. The Client will rely exclusively upon the representation of the Firms during any settlement negotiations. No settlement will be made without the Client's consent.

**3.  ASSOCIATION OF COUNSEL.** Client understands and agrees that the two separate law firms of ANDREWS & THORNTON AAL, ALC ██████████████████████ will be associating on this matter. Client also authorizes the Firms to associate co-counsel as the Firms may deem necessary and to share any fees contemplated in this contract with such co-counsel with the express understanding that associating with co-counsel will NOT increase the fees set forth in Paragraph 4 below, and, that any co-counsel agreement will be subject to the client's informed written consent.

**4.  EXPENSES FOR THE LAWSUIT**. The Firms agree to advance any and all reasonable expenses associated with the prosecution of Client's claim. In the event of a recovery, the Client understands and agrees that Firms will be paid all reasonable costs, charges or expenses made or incurred by the Firms in the Firms' handling of the Client's claim and causes of action, including but not limited to expenses or charges for obtaining legal and medical records, medical lien resolution (but not the discharge or satisfaction of such liens, which are ultimately an existing client obligation independent of this agreement), court costs, filing fees, depositions, and expert witnesses. Client understands that Attorneys may represent numerous other similarly injured clients and Client agrees that the term "expenses" includes, in addition to "case-specific expenses" that are unique to Client like ordering Client's medical records, "general expenses" incurred for the common and shared benefit of all such similarly injured Clients, including but not limited to retaining and compensating experts, copying of voluminous documents, postage, research, computerized document management, conference calls, jury consultants, travel, and costs relating to the depositions of defendants' representatives, witnesses, and agents. "Case-specific expenses" will be charged in full to Client, and "general expenses" will be allocated equitably among all benefited claimants (usually in proportion with the client's recovery). If a matter requires experience or expertise uncommon to the Firms, outside counsel may be obtained. The Firms will be reimbursed Firms' reasonable costs associated with the outside assistance.

2

Andrews & Thornton AAL, ALC █████████████████████
Attorney-Client Contingency Fee Retainer Agreement

███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████
██████████████████████

**Costs advanced will be payable out of the Client's share of any recovery and will not affect the contingency rate or fees due to the Firms.**  Client hereby assigns and sets over to the Firms as a lien that portion of the gross proceeds recovered that is equal to the total amount of costs and expenses advanced.

If you as the Client do not obtain legal recoveries in this matter, then You will not be obligated to reimburse any expense that the Firms advance on your behalf.

**5.** **CONTINGENT FEE ARRANGEMENT.** The Firms, and co-counsel if any, will assume joint responsibility for representation of the Client. In consideration of the services rendered, and to be rendered, to the Client by the Firms, the Client agrees to pay the Firms for the Firms' compensation in handling the Client's lawsuit the following present interest and assignment in the claims and the lawsuit:
████████████████████████ :

███████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
█████████████████████████████

████████████████████████████████████████████████████
███████████████████████████████████████████████████████
████████████████████████████████████████████████
███████████████████████████████████████████████
██████████████████████████████████████████████████████
███████████████████████████████████████████████████
█████████████████████████████████████████████████
██████████████████████████████████████████████████
██████████████████████████████████████████████████████
██████████████████████████████████████████████████████
███████████████████████████████████

Andrews & Thornton AAL, ALC 
Attorney-Client Contingency Fee Retainer Agreement

 

> d.  In the event there is no recovery or settlement of the Client's claim(s), Client owes Firms nothing.

**6.  <u>DIVISION OF FEES</u>.** ANDREWS & THORNTON, AAL, ALC, ███████████████████ will associate on this matter and have agreed to split any fee collected under the terms of this agreement in the following manner: █████ ANDREWS & THORNTON ████████████

Client hereby grants the Firms a lien on any and all recovery from the claims which is subject of Firms' representation under this agreement.  The lien will attach to any recovery Client may obtain, whether by arbitration award, judgment, settlement or otherwise.

**7.  <u>NEGOTIABILITY OF FEES.</u>** The rates set forth above are not set by law, but are negotiable between the Firms and Client.

**8.  <u>CONFLICT OF INTEREST: REPRESENTATION OF OTHER INDIVIDUAL CLAIMANTS</u>.** Firms represent other individuals who have Johnson & Johnson talcum powder injury cases in the same bankruptcies. By its nature, the funds available to claimants in a bankruptcy will be limited, and because the Firms could be representing multiple parties with respect to multiple claims in that bankruptcy, there is a conflict of interest. By signing this agreement, Client waives any conflict of interest.

**9.  <u>NO GUARANTEES</u>.** No guarantees have been made as to what amounts, if any, Client may be entitled to recover in this case.

**10.  <u>TERMINATION OF REPRESENTATION</u>**. Either party may terminate the representation at any time, subject to Firms' obligations under the Rules of Professional Conduct and the approval of the court, if required. In the event the Client recovers nothing or, after investigation, Firms or Client decides not to pursue the claims, Client will not be responsible for any fees, costs or expenses. If, however, Client terminates attorney and pursues a recovery, with or without another attorney, Client agrees to pay Firms the fair rate for time expended on the matters as well as reimbursement of costs and expenses. If there is any disagreement concerning the fee charged hereunder, the parties agree to submit that disagreement to binding arbitration with the Fee Arbitration Committee of the state bar for a jurisdiction in which the principal attorney(s) handling the matter is licensed.

After the appropriate investigation, the Firms reserve the right to rescind this contract. Client hereby fully empowers, authorizes and directs the Firms to manage and handle, as they deem necessary, best and proper, and subject to the limitations herein, said claim, or cause of action that may grow out of the same, and to prosecute said causes of action in any manner they deem advisable. The Firms are hereby authorized and empowered to deliver in Client's name any and all notices, receipts, authorizations, releases, pleadings and any other documents and instruments proper in the handling of said claim.

Andrews & Thornton AAL, ALC ████████████
Attorney-Client Contingency Fee Retainer Agreement

**11. RECEIPT AND DISBURSEMENT OF CASE RECOVERY.** All proceeds of Client's case shall be deposited into one of Firms' trust accounts (or in a court approved Qualified Settlement Fund) for disbursement in accordance with the provisions of this Agreement. Client grants to Firms a power of attorney to execute financial instruments for deposits into Client's trust account. Clients will receive an accounting for approval before disbursement.

**12. POWER OF ATTORNEY TO SIGN FOR CLIENT.** There may be times when it is necessary to submit the Client's signature on documents. Generally, an attempt will be made to obtain Client's signature.  However, in those situations where it is necessary to protect Client's rights from a deadline, Client authorizes the Firms to sign documents on Client's behalf.

**13. REVIEW AND UNDERSTANDING OF AGREEMENT.** Client acknowledges review and understanding of this agreement, having read its contents in its entirety, and Client understands and agrees with all of its provisions.  Client acknowledges that Firms, their employees or agents, have made no guarantee regarding the successful determination of Client's claim or causes of action, nor any guarantees regarding the amount of recovery or the type of relief, if any, which Client may obtain therefrom.

This Agreement must be signed by Firms and Client(s) to be valid.

**ACCEPTED:**

This __ ____day of _____, **202**_, at _____.
    [Day]               [Month]                      [City, State]

_____
Client:

**ACCEPTED:**                ANDREWS & THORNTON

By: _____
      ANNE ANDREWS
      JOHN C. THORNTON
      Attorneys at Law

Andrews & Thornton AAL, ALC ███████████████
Attorney-Client Contingency Fee Retainer Agreement

**ACCEPTED:**    ████████████████████

███████████████████████████
██████████████████
██████████████

You are entitled to receive a copy of this agreement with signatures by Firms and Client for your records. If you do not receive a copy of the signed agreement within a reasonable time of returning it to Firms, please call and we will send another copy.

**Exhibit D-1**

Heninger Garrison Davis, LLC Claims

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
|  | Exhibit D-1 - Heninger Garrison Davis, LLC [REDACTED VERSION] |||||||


| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1 | Anita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Kathryn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Willetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Lela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Melinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Bobbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Bernadette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Shauna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Katrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Becky | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Irene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Paula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Casa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Lynn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Mary Anne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Betty | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Ann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Sonia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Sadie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Eleanor | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Maggie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Joanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

40000/0600-45310202v1

In re: LTL Management LLC, Case No. 23-2825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Parkins & Rubio LLP, and Parkins Rubio Pelicano LLP
Exhibit D-1 – Heninger Garrison Davis, LLC - Redacted Claimant Schedule
Page 2 of 3

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 35 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Gaylyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Freida | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Verga | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Tyann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Agnes | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Audrey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Nikeisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Brittney | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Sylvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Josephine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Dixie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Kim | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Virgie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Shari | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Thelma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Sonja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Lidia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Charlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Leslie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Usha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

40000/0600-45310202v1

In re: LTL Management, LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cohen Placitella & Roth, P.C., and Parker Waichman LLP
Exhibit D-1 – Heninger Garrison Davis, LLC - Redacted Claimant Schedule
Page 3 of 3

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 71 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Phyllis | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Amy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Joanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Heather | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Rosalyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Sally | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Gratha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Willodean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Gail | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Magdaline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Peggy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Adrienne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Lenore | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

40000/0600-45310202v1

## **Exhibit D-2**

Heninger Garrison Davis, LLC Form Retainer Agreement

# HENINGER GARRISON DAVIS, LLC

## EMPLOYMENT AGREEMENT

1. The undersigned employs HENINGER GARRISON DAVIS, LLC ["the law firm"] to represent me/us ["the client(s)"] in connection with all claims, demands, settlement, and suits which I/we may have arising out of:

_____ Use of Talcum Powder and Resultant Health Issues / Injuries _____

2. For services rendered, the law firm shall receive a fee equal to (1)         of the gross recovery obtained, plus (2) the expenses incurred on its own account, whether such recovery be made by me personally, by the law firm, or by anyone else.

3. The law firm agrees to charge no fee either for its services or the expenses it incurs (expenses deemed necessary by the firm in its sole discretion in the handling of this matter) if nothing is received or recovered.

4. The client(s) expressly authorizes Heninger Garrison Davis, LLC to endorse and deposit in its Trust for client's account any and all drafts or checks from settlements or judgments.

Signed this _____ day of _____, 20_____.

FOR THE FIRM:                           Client Signature:    _____

                                        Name:                _____

_____        DOB: _____  SSN: _____

                                        Address:             _____

                                                             _____

ASSOCIATE COUNSEL:                      Telephone:    home   _____  work_____

                                                      cell   _____  other_____

_____        Client Signature:    _____

                                        Name:                _____

                                        DOB: _____  SSN: _____

                                        Address:             _____

                                                             _____

                                        Telephone:    home   _____  work_____

                                                      cell   _____  other_____

## ATTORNEY FEE SPLITS   (IF APPLICABLE)

I understand that my case was referred to the law firm by _____ who may receive a portion of the fee as set out above. I understand that this referral fee will be paid out of the fee to the law firm and will not increase the total fee that I/we pay for the law firm's services.

**Exhibit E-1**

<u>Johnson Law Group Claims</u>

66055/0001-45293283v5

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 1 of 53

### Exhibit E-1 - Johnson Law Group - REDACTED VERSION

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Rashidah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Rima | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Christine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Jane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Bernadine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Jasmine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Maria Elena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Starlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Dawn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Robin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Karla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Jane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Shaena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Anita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Vera | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Angela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Celeste | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Judith | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Fatimah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Esther | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Felicia A | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Sharon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Carmen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Cora | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Vivian | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Jane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Sharon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Gina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 2 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 41 | Maria Guadalupe | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Valarie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Annette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Ellen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Lori | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Michel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Shelby | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Regina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Sherrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Johnna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Jlenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Mary Lou | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Joan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Minnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Melanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Sarah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Cynthia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Wilma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Elizabeth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Gloria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Yvonne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Yslie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Leslie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 3 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 82 | Darlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Melva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Janiece | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Laverne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Betsy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Vicki | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Virginia J. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Lucinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | LaDona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Suzanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Kristina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | JoAnne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Pauline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | DuAnn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Annie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Selina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Terry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Geraldine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Amelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Lillian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 4 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 123 | Kimberly Elisabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Saundra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 125 | Cathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Raven | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Pia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 128 | Bronislava | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Laurie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Louise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Doina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Dana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Alexandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Ann Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Lorraine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Sarah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Ida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Kerri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 146 | Jill | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 149 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | Ana Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 152 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Joy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | Jane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Desa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Althea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Carey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Elda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Cristina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Caron | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 5 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 164 | Betsy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 165 | Holly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 167 | Sylvia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Jomatia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 171 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Esther | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | Sandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 175 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 176 | Billie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Lorraine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Millicent | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Lynne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Connie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 183 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Eleanor | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Charity | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 195 | Camille | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Roberta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 198 | Louise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Syril | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 203 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Joy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 6 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 205 | Josephine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Joan Dolores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 208 | Evelyne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 209 | Ethel F | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Suzanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 211 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Jacquelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 214 | Linda E. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 216 | Dorreen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | Sara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Veronica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Louiseann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Simie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Cora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Connie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Sonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Tara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 229 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Sally Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Sally | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Vicki | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Gina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Janie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Madge | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 244 | Erlinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Latonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 7 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 246 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 247 | Evon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 248 | Tracey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Elisabel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 251 | Jane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Vonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Carrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 254 | Nina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Cherie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 257 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Susan C. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Kay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | Geraldine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Betty A. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Jo Etta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | Kelvey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | Charlotte Evette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Tonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 275 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Kimberlee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Marta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Debbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Judy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 283 | Maria Elena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Karin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Susana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 8 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 287 | Alieen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Sherran | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Ellen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Kathryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 292 | Erin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 293 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Patrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Peggy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 298 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Domenica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 300 | Claudia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Catherine A. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Susanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Marisela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Christy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 305 | Ginger | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Rachel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Maryanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Joanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Vicky | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Ruby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Stacy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Myrtle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Kathryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Bonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 319 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 321 | Kimberly M | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Laurie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Margarita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Shelby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Jeanette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Beth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 9 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 328 | JoAnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Frances | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Luisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 334 | Gloria J. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 335 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | JoAnna Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Davida | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Karan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 342 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 343 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Christi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 347 | Kimberley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Tanya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Cynthia D. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | June | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | Wendy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 355 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 356 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Gena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Loretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Kerri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Lois | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Penelope | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Beverly Jo | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Maureen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 367 | Minnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 368 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 10 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 369 | Pia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 370 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 371 | Kathleen Anne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 372 | Mary Anne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 373 | Tonia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 374 | Freeda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 375 | Lolita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 376 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 377 | Maxine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 378 | Lori | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 379 | Sheila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 380 | Beth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 381 | Clara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 382 | Eula | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 383 | Jodie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 384 | Lesa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 385 | Lori | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 386 | Emma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 387 | Vernessa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 388 | Debbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 389 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 390 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 391 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 392 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 393 | Haley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 394 | Jamie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 395 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 396 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 397 | Dorothy S. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 398 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 399 | Leigh | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 400 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 401 | Kim | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 402 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 403 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 404 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 405 | Lilliana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 406 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 407 | Trina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 408 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 409 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 11 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 410 | Sherri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 411 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 412 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 413 | Roni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 414 | Joycelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 415 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 416 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 417 | Carmela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 418 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 419 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 420 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 421 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 422 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 423 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 424 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 425 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 426 | Heidi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 427 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 428 | Enedina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 429 | Lucia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 430 | Sherri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 431 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 432 | Patricia D. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 433 | Catherin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 434 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 435 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 436 | Anita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 437 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 438 | Tania | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 439 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 440 | Doreen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 441 | Suzanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 442 | Christine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 443 | Yugaishtri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 444 | Sharen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 445 | Dajiah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 446 | Traci | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 447 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 448 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 449 | Judy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 450 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 12 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 451 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 452 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 453 | Lucille | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 454 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 455 | Rania | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 456 | Olena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 457 | Katrina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 458 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 459 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 460 | Bailey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 461 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 462 | Eula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 463 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 464 | Delia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 465 | Shelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 466 | Janice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 467 | Monica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 468 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 469 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 470 | Gail | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 471 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 472 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 473 | Donna E. | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 474 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 475 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 476 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 477 | Lynda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 478 | Meena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 479 | Eva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 480 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 481 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 482 | Evangelina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 483 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 484 | Julee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 485 | Roxanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 486 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 487 | Sherri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 488 | Pearl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 489 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 490 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 491 | Bobbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 13 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 492 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 493 | Wanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 494 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 495 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 496 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 497 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 498 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 499 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 500 | Cheryl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 501 | Marie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 502 | Alice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 503 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 504 | Cathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 505 | Lou Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 506 | Marsha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 507 | Charlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 508 | Priscilla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 509 | Avis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 510 | Yvonne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 511 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 512 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 513 | Stacey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 514 | Jill | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 515 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 516 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 517 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 518 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 519 | Jeanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 520 | Faith | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 521 | Phyllis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 522 | Peggy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 523 | Robina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 524 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 525 | Miriam | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 526 | Shana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 527 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 528 | Vali | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 529 | Cheryl | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 530 | Tai | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 531 | Cora Lee | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 532 | Marsha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 14 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 533 | Mildred | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 534 | Francisca | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 535 | Rosemary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 536 | Susan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 537 | Susanne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 538 | Gina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 539 | Jeanne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 540 | Christine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 541 | Dottie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 542 | Julie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 543 | Diane | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 544 | Ingrid | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 545 | Julie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 546 | Felicita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 547 | Andrea | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 548 | Marianne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 549 | Rebecca | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 550 | Carrie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 551 | Antonieta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 552 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 553 | Donita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 554 | Virginia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 555 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 556 | Lourdes | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 557 | Mary Jo | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 558 | Eldonna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 559 | Betty | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 560 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 561 | Marcie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 562 | Jill | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 563 | Sandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 564 | Jeanne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 565 | Delores | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 566 | Joy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 567 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 568 | Luise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 569 | Paula | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 570 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 571 | Teresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 572 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 573 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 15 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 574 | Pamella | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 575 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 576 | Sylvie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 577 | Michelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 578 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 579 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 580 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 581 | Esther | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 582 | Catherine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 583 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 584 | Kylie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 585 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 586 | Charlene K | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 587 | Joyce | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 588 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 589 | Teresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 590 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 591 | Mary Jean | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 592 | Lillie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 593 | Yvonne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 594 | Judith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 595 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 596 | Marie M. | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 597 | Terresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 598 | Rebecca M. | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 599 | Rosemarie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 600 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 601 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 602 | Sheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 603 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 604 | Catalina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 605 | Rhonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 606 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 607 | Jean | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 608 | Paulette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 609 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 610 | Kim | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 611 | Lauren | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 612 | Kathryn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 613 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 614 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 16 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 615 | Fong-Ling | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 616 | Aisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 617 | Nelda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 618 | Lynda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 619 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 620 | Betty | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 621 | Josephine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 622 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 623 | Kimberley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 624 | Eddi-Ann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 625 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 626 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 627 | Ruth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 628 | Tanya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 629 | Janelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 630 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 631 | Kathleen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 632 | Krystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 633 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 634 | Alice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 635 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 636 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 637 | Heather | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 638 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 639 | Janetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 640 | Casey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 641 | Verona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 642 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 643 | Annie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 644 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 645 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 646 | Debbie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 647 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 648 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 649 | Stephanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 650 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 651 | Clara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 652 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 653 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 654 | Rachel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 655 | Kathryn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 17 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 656 | Noreen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 657 | Donna Marie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 658 | Lori | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 659 | Inna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 660 | Gabriele | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 661 | Jeanette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 662 | Kim | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 663 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 664 | Donella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 665 | Marilyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 666 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 667 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 668 | Earline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 669 | Emmyln | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 670 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 671 | Sandy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 672 | Rachell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 673 | Valerie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 674 | Bodil | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 675 | Dawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 676 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 677 | Peggy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 678 | Dixie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 679 | Joyce | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 680 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 681 | Zarah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 682 | Joellyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 683 | MaryAnn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 684 | Gabriella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 685 | Cathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 686 | Florentina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 687 | Melody Love | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 688 | Myriam | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 689 | Deshonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 690 | Anni E. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 691 | Meredith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 692 | Evelyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 693 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 694 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 695 | Lois M. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 696 | Judy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 18 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 697 | Willa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 698 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 699 | Ruby | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 700 | Tiffiny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 701 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 702 | Meri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 703 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 704 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 705 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 706 | Shandelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 707 | Meagan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 708 | Lois | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 709 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 710 | Mary Lou | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 711 | Doris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 712 | Christi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 713 | April | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 714 | Lisa M. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 715 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 716 | Sundi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 717 | Kosa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 718 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 719 | Maurine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 720 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 721 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 722 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 723 | Robyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 724 | Abbe | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 725 | Cleone | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 726 | Keishawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 727 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 728 | Miriam | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 729 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 730 | Ruth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 731 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 732 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 733 | Ana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 734 | Gloria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 735 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 736 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 737 | Chynelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 19 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 738 | Sayla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 739 | Jeannette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 740 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 741 | Shelley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 742 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 743 | Dee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 744 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 745 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 746 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 747 | Lovelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 748 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 749 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 750 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 751 | Georgia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 752 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 753 | Hazel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 754 | Alicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 755 | Marjorie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 756 | Cora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 757 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 758 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 759 | Constance | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 760 | Peggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 761 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 762 | Lorraine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 763 | Ceanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 764 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 765 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 766 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 767 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 768 | Cody | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 769 | Nettye | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 770 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 771 | Melvina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 772 | Carla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 773 | Denese | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 774 | Janell S. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 775 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 776 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 777 | Billie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 778 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 20 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 779 | Cleo | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 780 | Amy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 781 | Jenny | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 782 | Blanche | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 783 | Gladys | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 784 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 785 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 786 | Sylvia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 787 | Trudy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 788 | Mary Jane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 789 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 790 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 791 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 792 | Frankie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 793 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 794 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 795 | Cathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 796 | Marion | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 797 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 798 | Megan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 799 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 800 | Ida | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 801 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 802 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 803 | Lesley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 804 | Anne Marie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 805 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 806 | Lucero | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 807 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 808 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 809 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 810 | Dana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 811 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 812 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 813 | Therese | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 814 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 815 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 816 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 817 | Edna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 818 | Eleanor | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 819 | Maureen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 21 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 820 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 821 | Isabella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 822 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 823 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 824 | Gladys | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 825 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 826 | Deanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 827 | JoAnn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 828 | Neoma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 829 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 830 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 831 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 832 | Rachel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 833 | Lynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 834 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 835 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 836 | Naomi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 837 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 838 | Jami | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 839 | Terri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 840 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 841 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 842 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 843 | Pennie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 844 | Joellyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 845 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 846 | Lorraine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 847 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 848 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 849 | Jane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 850 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 851 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 852 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 853 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 854 | Frances M | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 855 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 856 | Marcia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 857 | Carrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 858 | Eliza | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 859 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 860 | Leann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 22 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 861 | Martha Blee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 862 | Joellen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 863 | Dana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 864 | Leah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 865 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 866 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 867 | Alice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 868 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 869 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 870 | Mary Beth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 871 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 872 | Melanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 873 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 874 | Delores | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 875 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 876 | Yvonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 877 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 878 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 879 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 880 | Claudia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 881 | Melanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 882 | Jonette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 883 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 884 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 885 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 886 | Katie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 887 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 888 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 889 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 890 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 891 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 892 | Sherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 893 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 894 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 895 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 896 | Gail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 897 | Sherri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 898 | Maria | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 899 | Maria | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 900 | Lizette | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 901 | Jacqueline | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 23 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 902 | Nancy | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 903 | Lourdes | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 904 | Anna | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 905 | Sandra | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 906 | Mary Jo | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 907 | Janet | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 908 | Lyudmila | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 909 | Virginia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 910 | Robin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 911 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 912 | Cedia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 913 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 914 | Anush | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 915 | Norma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 916 | June | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 917 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 918 | Carol | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 919 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 920 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 921 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 922 | Kathleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 923 | Narene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 924 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 925 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 926 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 927 | Delories | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 928 | Tonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 929 | Valerie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 930 | Kristi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 931 | Elizabeth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 932 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 933 | Gail | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 934 | Yvonne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 935 | Carrie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 936 | Frances | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 937 | Teresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 938 | Charlotte | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 939 | Hazel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 940 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 941 | Countess | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 942 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 24 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 943 | Carolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 944 | Gwendyl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 945 | Karyl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 946 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 947 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 948 | Ann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 949 | Cynthia F. | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 950 | Sharon Lee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 951 | Cassie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 952 | Florence | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 953 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 954 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 955 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 956 | Sonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 957 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 958 | Sue Ann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 959 | Doris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 960 | Joy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 961 | Deloris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 962 | Kathleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 963 | Cathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 964 | Tanya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 965 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 966 | Sheilah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 967 | Carren | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 968 | Teresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 969 | Florence | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 970 | Shehnaz | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 971 | Carmen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 972 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 973 | Janet | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 974 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 975 | Joanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 976 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 977 | Tia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 978 | Virginia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 979 | Rebecca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 980 | Brandi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 981 | Crystal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 982 | Peggy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 983 | Kathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 25 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 984 | Natasha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 985 | Korpu | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 986 | Anne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 987 | Laura Lynn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 988 | Tammy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 989 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 990 | Jamie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 991 | Jacoba | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 992 | Victoria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 993 | Elaine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 994 | Debbie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 995 | Connie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 996 | Katharine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 997 | Wilma Jean | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 998 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 999 | Carole | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1000 | Joanna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1001 | Rosa Lee | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1002 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1003 | Judy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1004 | Elena | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1005 | Melissa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1006 | Joy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1007 | Crystal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1008 | Denise | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1009 | Melinda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1010 | Jennie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1011 | Paula | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1012 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1013 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1014 | Teresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1015 | Pamela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1016 | Julia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1017 | Christine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1018 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1019 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1020 | Cathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1021 | Michelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1022 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1023 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1024 | Leslie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1025 | AnnJanette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1026 | Pauline | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1027 | Arlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1028 | Judy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1029 | Mary Ann | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1030 | Jeanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1031 | Alicia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1032 | Bhavna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1033 | Roxanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1034 | Laurie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1035 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1036 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1037 | Joan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1038 | Carol Joanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1039 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1040 | Anita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1041 | Nada | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1042 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1043 | Terri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1044 | Beth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1045 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1046 | Geneviene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1047 | Bridget | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1048 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1049 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1050 | Lillian | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1051 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1052 | Tonya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1053 | Joyce | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1054 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1055 | Theresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1056 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1057 | Frances | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1058 | Bobbie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1059 | Charlotte Ann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1060 | Amy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1061 | Elera | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1062 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1063 | Gemma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1064 | Audrey | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1065 | Lee Ann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 27 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1066 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1067 | Wanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1068 | Carole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1069 | Channe | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1070 | Estate of Sheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1071 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1072 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1073 | Nikolaja | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1074 | Teena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1075 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1076 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1077 | Kandace | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1078 | Aliece | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1079 | Johnnie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1080 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1081 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1082 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1083 | Gloria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1084 | Dianne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1085 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1086 | Elaine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1087 | Darla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1088 | Irene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1089 | Marlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1090 | Amanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1091 | Jearlean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1092 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1093 | Dominque | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1094 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1095 | Sally | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1096 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1097 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1098 | Silvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1099 | Amy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1100 | Charlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1101 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1102 | Tanya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1103 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1104 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1105 | Joyce | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1106 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 28 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1107 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1108 | Rowena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1109 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1110 | Samantha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1111 | Virginia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1112 | Marion | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1113 | Melody | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1114 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1115 | Claire | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1116 | Suzanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1117 | Mary Ann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1118 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1119 | Eleanor | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1120 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1121 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1122 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1123 | Eloise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1124 | Eva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1125 | Macel Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1126 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1127 | Marilyn A. | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1128 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1129 | Tciaya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1130 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1131 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1132 | Quandaria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1133 | Lisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1134 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1135 | Melody | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1136 | Angelica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1137 | Myrna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1138 | Vandana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1139 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1140 | Misty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1141 | Josephine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1142 | Yasmin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1143 | Sandy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1144 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1145 | Icilma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1146 | Merici | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1147 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 29 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1148 | Enid | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1149 | Coty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1150 | LaVera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1151 | Guillermina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1152 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1153 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1154 | Jean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1155 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1156 | Suzanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1157 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1158 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1159 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1160 | Jamesena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1161 | Arlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1162 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1163 | Charlotte | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1164 | Amber | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1165 | Francis E. | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1166 | Camellia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1167 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1168 | Ailil R. | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1169 | Sulema | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1170 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1171 | Beatrize | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1172 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1173 | Sandy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1174 | Susanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1175 | Zoe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1176 | Stacey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1177 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1178 | Faith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1179 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1180 | Wendy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1181 | Delores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1182 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1183 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1184 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1185 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1186 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1187 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1188 | Leonor Cecilia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 30 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1189 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1190 | Alisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1191 | Marcia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1192 | Madonna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1193 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1194 | Carole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1195 | Mattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1196 | Annette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1197 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1198 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1199 | Jana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1200 | Teri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1201 | Mildred | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1202 | Regina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1203 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1204 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1205 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1206 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1207 | Chiquetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1208 | Lynette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1209 | Nell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1210 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1211 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1212 | Patrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1213 | Matroy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1214 | Leigh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1215 | Karin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1216 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1217 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1218 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1219 | Marquette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1220 | Allene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1221 | Jill | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1222 | Marjorie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1223 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1224 | Maudie J | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1225 | Jennie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1226 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1227 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1228 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1229 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 31 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1230 | Patti | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1231 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1232 | Cristie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1233 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1234 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1235 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1236 | Becky | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1237 | Sonja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1238 | Denelda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1239 | Ivelisse | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1240 | Pam | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1241 | Kimberlyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1242 | Vivian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1243 | Lorie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1244 | Lynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1245 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1246 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1247 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1248 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1249 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1250 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1251 | Marjorie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1252 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1253 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1254 | Norma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1255 | Dolores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1256 | Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1257 | Melanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1258 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1259 | Kaydee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1260 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1261 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1262 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1263 | Leigh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1264 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1265 | Nina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1266 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1267 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1268 | Arlene A. | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1269 | Bessie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1270 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 32 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1271 | Michaela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1272 | Bridgette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1273 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1274 | Minda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1275 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1276 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1277 | Helga | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1278 | Roxanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1279 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1280 | Michaela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1281 | Lourdes | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1282 | Mona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1283 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1284 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1285 | Ramona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1286 | Selina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1287 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1288 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1289 | Josephine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1290 | Coyote | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1291 | Shanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1292 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1293 | Tanya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1294 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1295 | Maxine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1296 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1297 | Amparo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1298 | Leticia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1299 | Gail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1300 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1301 | Stacie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1302 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1303 | Penelope | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1304 | Susan M. | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1305 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1306 | Jayne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1307 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1308 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1309 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1310 | Stephenie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1311 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 33 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1312 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1313 | Melanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1314 | Jackie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1315 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1316 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1317 | Meredith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1318 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1319 | Annmarie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1320 | Zoellen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1321 | Billie Joe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1322 | Megan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1323 | Suzanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1324 | Buffie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1325 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1326 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1327 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1328 | Wendy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1329 | Belinda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1330 | Tambaria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1331 | Sheela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1332 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1333 | Maria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1334 | Vickie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1335 | Lillian | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1336 | Diana | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1337 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1338 | Martina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1339 | Nicole | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1340 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1341 | Ginger | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1342 | Doris | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1343 | Gloria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1344 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1345 | Janet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1346 | Ann | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1347 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1348 | Cheryl | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1349 | Richelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1350 | Beryl Jean | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1351 | Deborah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1352 | Bonnie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 34 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1353 | Deanna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1354 | Geraldine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1355 | Marguerite | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1356 | Rosemarie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1357 | Claudia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1358 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1359 | Karen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1360 | Mary Joleen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1361 | Theresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1362 | Cheryl | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1363 | Jacquelyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1364 | Fyaly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1365 | Vicky Ann | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1366 | Deborah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1367 | Corinne | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1368 | Geraldine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1369 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1370 | Dianne | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1371 | Ann | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1372 | Michelle | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1373 | Barbara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1374 | Laurene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1375 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1376 | Carol | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1377 | LaDonna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1378 | Danyel | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1379 | Maura | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1380 | Joan | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1381 | Claire | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1382 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1383 | Dawn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1384 | Ellen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1385 | Deborah | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1386 | Sherry | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1387 | Josie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1388 | Sandra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1389 | Jessica | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1390 | Adriana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1391 | Ana I. | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1392 | Dorothy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1393 | Maria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 35 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1394 | Jane | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1395 | Janet | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1396 | Donnice | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1397 | Catherine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1398 | Jerri | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1399 | Janet | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1400 | Shirley | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1401 | Brenda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1402 | Gizelda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1403 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1404 | Alice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1405 | Marsha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1406 | Stephanie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1407 | Norma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1408 | Annabelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1409 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1410 | Colleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1411 | Toni Michele | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1412 | Lorraine M. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1413 | Helen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1414 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1415 | Teresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1416 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1417 | Sherry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1418 | Wanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1419 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1420 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1421 | Angela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1422 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1423 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1424 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1425 | Leanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1426 | Beth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1427 | Lena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1428 | Mary Ann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1429 | Mary Anne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1430 | Julie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1431 | Elaine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1432 | Parul | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1433 | Carrie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1434 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 36 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1435 | Bonney | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1436 | Jessie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1437 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1438 | Alice Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1439 | Celina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1440 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1441 | Laura | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1442 | Isolina Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1443 | Beatrice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1444 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1445 | Mary Katherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1446 | Watson | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1447 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1448 | Kelly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1449 | Kristine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1450 | Rosa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1451 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1452 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1453 | Thelma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1454 | Bertha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1455 | Lynette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1456 | Nora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1457 | Monica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1458 | Laurie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1459 | Carmen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1460 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1461 | Lynn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1462 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1463 | Charlotte | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1464 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1465 | Sella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1466 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1467 | Deomattie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1468 | Julie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1469 | Bonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1470 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1471 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1472 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1473 | Ann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1474 | Cathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1475 | Darla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 37 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1476 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1477 | Roxann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1478 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1479 | Mary Ann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1480 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1481 | Falisade | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1482 | Phyllis | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1483 | Julie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1484 | Jazmine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1485 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1486 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1487 | Mary Kay | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1488 | Christa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1489 | Irma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1490 | Ellen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1491 | Tammy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1492 | Dianne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1493 | Ruth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1494 | Diane E. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1495 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1496 | JoAnne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1497 | Melza | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1498 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1499 | Marsha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1500 | Agnes | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1501 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1502 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1503 | Randi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1504 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1505 | Bette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1506 | Julia Ann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1507 | Eunice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1508 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1509 | Priscilla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1510 | Wendy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1511 | Louisia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1512 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1513 | Eileen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1514 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1515 | Janie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1516 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 38 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1517 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1518 | Tanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1519 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1520 | Staci | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1521 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1522 | Alice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1523 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1524 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1525 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1526 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1527 | Yolanda | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1528 | Dorothy | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1529 | Michelle | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1530 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1531 | Parvin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1532 | Latrese | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1533 | Alejandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1534 | Wilma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1535 | Consuelo | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1536 | Hera | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1537 | Shobha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1538 | Janice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1539 | Dorothy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1540 | Roberta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1541 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1542 | Victoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1543 | Sherene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1544 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1545 | Jacqueline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1546 | Kathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1547 | JoAnne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1548 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1549 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1550 | Jacquelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1551 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1552 | Josefina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1553 | Terri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1554 | Christinna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1555 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1556 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1557 | Elaine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 39 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1558 | Theresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1559 | Grethel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1560 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1561 | Shawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1562 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1563 | Viola | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1564 | Heidi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1565 | Dana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1566 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1567 | Amie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1568 | Charlotte | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1569 | Cathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1570 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1571 | Bridget | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1572 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1573 | Arlyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1574 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1575 | Lavada | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1576 | Corina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1577 | Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1578 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1579 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1580 | Rosanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1581 | Dhan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1582 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1583 | Gina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1584 | Dorothy Luverna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1585 | Cheryl Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1586 | Miriam | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1587 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1588 | Katherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1589 | Evelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1590 | Carmelita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1591 | Doris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1592 | Mary Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1593 | Eva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1594 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1595 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1596 | Lorie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1597 | Ruth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1598 | Chasity | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 40 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1599 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1600 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1601 | Maryann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1602 | Joy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1603 | Rosemary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1604 | Rhoda Joy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1605 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1606 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1607 | G-Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1608 | Jelina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1609 | Carmen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1610 | Nelly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1611 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1612 | Nora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1613 | Rachel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1614 | Norma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1615 | Phyllis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1616 | Carrie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1617 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1618 | Lisa A | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1619 | Nora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1620 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1621 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1622 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1623 | Kandy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1624 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1625 | Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1626 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1627 | Mary Lou | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1628 | Diane Josephine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1629 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1630 | Claire | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1631 | Tonja | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1632 | Sally | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1633 | Dee Dee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1634 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1635 | Rhonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1636 | Ida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1637 | Marie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1638 | Sarah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1639 | Sylvia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 41 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1640 | Gail | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1641 | Eileen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1642 | Maki | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1643 | Vickie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1644 | Victoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1645 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1646 | Joyce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1647 | Kelli | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1648 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1649 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1650 | Paula | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1651 | Christianne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1652 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1653 | Emerita S. | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1654 | Tanya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1655 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1656 | Wendy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1657 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1658 | Jamila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1659 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1660 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1661 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1662 | Debbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1663 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1664 | Lynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1665 | Jonella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1666 | Doris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1667 | MaHanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1668 | Elisabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1669 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1670 | Claudia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1671 | Tawnya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1672 | Rondell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1673 | Maria Paz | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1674 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1675 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1676 | Heidi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1677 | Anita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1678 | Batoul | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1679 | Lissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1680 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 42 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1681 | Juliette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1682 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1683 | Tamara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1684 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1685 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1686 | Gladys | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1687 | Eugenia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1688 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1689 | Melonie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1690 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1691 | Jasbir Nina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1692 | Jane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1693 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1694 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1695 | Keri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1696 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1697 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1698 | Peggy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1699 | Michele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1700 | Jolene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1701 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1702 | Karin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1703 | Sondra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1704 | Kerrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1705 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1706 | Kristi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1707 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1708 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1709 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1710 | Beatrice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1711 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1712 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1713 | Sumiko | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1714 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1715 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1716 | Lillie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1717 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1718 | Eloisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1719 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1720 | Kathryn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1721 | Manuela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule
Page 43 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1722 | Cecelia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1723 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1724 | Evelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1725 | Vicki | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1726 | Melanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1727 | Esther | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1728 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1729 | Marti | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1730 | Nola | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1731 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1732 | Darothey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1733 | Wendy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1734 | Marjorie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1735 | Ismath | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1736 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1737 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1738 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1739 | Tanya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1740 | Leacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1741 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1742 | Margie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1743 | Claire | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1744 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1745 | Tami | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1746 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1747 | Rosa Mae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1748 | Sheri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1749 | Ida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1750 | Emily | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1751 | Kirsta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1752 | Nickie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1753 | Jayme | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1754 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1755 | Marjorie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1756 | Grace Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1757 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1758 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1759 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1760 | Michaela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1761 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1762 | Johanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 44 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1763 | Donna Mae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1764 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1765 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1766 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1767 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1768 | Christy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1769 | Shanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1770 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1771 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1772 | Carrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1773 | Ramona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1774 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1775 | Beth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1776 | Alice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1777 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1778 | Cherie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1779 | Robbin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1780 | Deanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1781 | Lotdesa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1782 | Dolores | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1783 | Colene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1784 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1785 | Theresa Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1786 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1787 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1788 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1789 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1790 | Abbey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1791 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1792 | Velma Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1793 | Deanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1794 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1795 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1796 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1797 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1798 | Marian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1799 | Maxine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1800 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1801 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1802 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1803 | Mackenzie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 45 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1804 | Jeanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1805 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1806 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1807 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1808 | Gailina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1809 | Colleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1810 | Lindsey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1811 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1812 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1813 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1814 | Shayna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1815 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1816 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1817 | Ginger | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1818 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1819 | Heather | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1820 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1821 | Dolores | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1822 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1823 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1824 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1825 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1826 | Ramona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1827 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1828 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1829 | Anne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1830 | Olivia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1831 | Misty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1832 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1833 | Heidi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1834 | Laurie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1835 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1836 | Ida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1837 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1838 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1839 | Miriam J | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1840 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1841 | Aura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1842 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1843 | Audrey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1844 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 46 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1845 | Marina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1846 | Edith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1847 | Debbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1848 | Estate of Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1849 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1850 | Holly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1851 | Saundra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1852 | Tonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1853 | Francine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1854 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1855 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1856 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1857 | Salina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1858 | Gina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1859 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1860 | Virginia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1861 | Adelaida | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1862 | Doris | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1863 | Delores | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1864 | Catherine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1865 | Marilyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1866 | Carolyn Gayle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1867 | Denise | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1868 | Linda Jo | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1869 | Denise | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1870 | Sherry R. | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1871 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1872 | Belinda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1873 | Betty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1874 | Talana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1875 | Denee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1876 | Shara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1877 | June | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1878 | Anna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1879 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1880 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1881 | Casey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1882 | Ruth | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1883 | Dellarene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1884 | Tochia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1885 | Nelita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 47 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1886 | Ragena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1887 | Lori | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1888 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1889 | Andrea | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1890 | Marlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1891 | Jane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1892 | Jozene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1893 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1894 | Claudia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1895 | Katherine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1896 | Hattie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1897 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1898 | Elaine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1899 | Pattie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1900 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1901 | Paula | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1902 | Joanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1903 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1904 | Penny | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1905 | Vannesa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1906 | Josephine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1907 | Addy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1908 | Angelica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1909 | Erika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1910 | Carmen M | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1911 | Beverly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1912 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1913 | Laurie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1914 | Jan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1915 | Peggy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1916 | Gloria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1917 | Julie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1918 | Emily | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1919 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1920 | Lori | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1921 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1922 | Luz | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1923 | Elizabeth | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1924 | Patricia A. | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1925 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1926 | Victoria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 48 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1927 | Carole | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1928 | Lenita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1929 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1930 | Iris | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1931 | JoAnn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1932 | Melodie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1933 | Miramonte | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1934 | Lauren | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1935 | Danielle Marie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1936 | Robin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1937 | Yvette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1938 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1939 | Anita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1940 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1941 | Ana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1942 | Janice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1943 | Kathleen | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1944 | Teresa | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1945 | Debra | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1946 | Beverly | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1947 | Cynthia | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1948 | Irma | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1949 | Frances | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1950 | Maria G. | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1951 | Catherine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1952 | Cheryl | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1953 | Guadalupe | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1954 | Judy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1955 | Michele Lau | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1956 | Suzanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1957 | Esther | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1958 | Danielle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1959 | Katherine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1960 | Margaret | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1961 | Susana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1962 | Alice | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1963 | Lisa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1964 | Sandra | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1965 | Zaida | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1966 | Alicia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1967 | Lorrina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 49 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 1968 | Marina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1969 | Marjorie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1970 | Josette | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1971 | Ivanna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1972 | Carolina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1973 | Martha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1974 | Debra | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1975 | Kathryn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1976 | Elizabeth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1977 | Mindy Jo | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1978 | Ruth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1979 | Mary Ann | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1980 | Vincee | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1981 | Marion | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1982 | Denise | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1983 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1984 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1985 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1986 | Toni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1987 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1988 | Cherie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1989 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1990 | Evelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1991 | Yana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1992 | Ammie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1993 | Jenelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1994 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1995 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1996 | Elena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1997 | Virginia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1998 | Eilish | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1999 | Tamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2000 | Glennis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2001 | Carole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2002 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2003 | Aretha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2004 | Sheilah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2005 | Burnell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2006 | Sarah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2007 | Maria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2008 | Lucille | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 50 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 2009 | Lucile | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2010 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2011 | Eugenia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2012 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2013 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2014 | Ginger | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2015 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2016 | Judith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2017 | Janel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2018 | Armida | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2019 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2020 | Kelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2021 | Shelby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2022 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2023 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2024 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2025 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2026 | Gertrude | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2027 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2028 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2029 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2030 | Anna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2031 | Elva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2032 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2033 | Freda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2034 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2035 | Virginia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2036 | Cathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2037 | Grace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2038 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2039 | Faye | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2040 | Maureen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2041 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2042 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2043 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2044 | Natalie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2045 | Roslyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2046 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2047 | Regina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2048 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2049 | Josephine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 51 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 2050 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2051 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2052 | Norma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2053 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2054 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2055 | Angelique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2056 | Miava | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2057 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2058 | Juanita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2059 | Angila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2060 | Randy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2061 | Earnestine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2062 | Linae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2063 | Leslie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2064 | Irena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2065 | Laurie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2066 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2067 | Jeannette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2068 | Penny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2069 | Tameitha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2070 | Gayle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2071 | Lorrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2072 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2073 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2074 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2075 | Antranette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2076 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2077 | Donnette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2078 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2079 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2080 | Nicolette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2081 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2082 | Mary K. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2083 | Annie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2084 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2085 | Shelba | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2086 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2087 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2088 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2089 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2090 | Lelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 52 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 2091 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2092 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2093 | Thelma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2094 | Catherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2095 | Leslie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2096 | Helen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2097 | Je' Nae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2098 | Belinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2099 | Anna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2100 | Nikki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2101 | Billie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2102 | Gui Yan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2103 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2104 | Christine | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2105 | Asia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2106 | Susan | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2107 | Jennifer | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2108 | Eugenia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2109 | Penny | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2110 | Susan | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2111 | Linda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2112 | Kay | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2113 | Doncella | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2114 | Brenda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2115 | Virgillia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2116 | Teresita | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2117 | LaNita | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2118 | Dinora | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2119 | Lucienne | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2120 | Victoria | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2121 | Lynn | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2122 | Joyce | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2123 | Victoria | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2124 | Pamela | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2125 | Shirley | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2126 | Nancy | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2127 | Donna M. | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2128 | Florentina | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2129 | Lauren | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2130 | Andrea | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2131 | Rosa María | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit E-1 – Johnson Law Group - Redacted Claimant Schedule

Page 53 of 53

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 2132 | Kathy | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

**Exhibit E-2**

Johnson Law Group Form Retainer Agreement



2925 RICHMOND AVENUE, SUITE 1700, HOUSTON, TX 77098
TOLL FREE (800) 230-7700  PHONE (713) 626-9336  FAX (800) 731-6018
JOHNSONLAWGROUP.COM

**POWER OF ATTORNEY AND EMPLOYMENT AGREEMENT:  TALCUM POWDER**

This agreement between _____ ("Client") and JOHNSON LAW GROUP ("Attorneys"), is for legal representation in prosecuting Client's claims for damages and personal injuries as a result of Client using Talcum Powder.  Client authorizes Attorneys to prosecute Client's causes of action against all potentially responsible parties ("Defendant(s)").

Client requests a contingency fee contract rather than an hourly fee, and Client conveys to Attorneys the present undivided interest in the above claim in the amount of _____ of the gross recovery, made either before or after suit is filed, regardless of whether Defendant(s) appeal Client's case.  **If Attorneys are not successful, Client will not owe any attorney fees or case expenses to the Attorneys.**  Client understands this fee is not set by law.

It will be necessary for the Attorneys to incur and advance certain court costs and expenses for the Client. These Client-specific costs and expenses may include, but are not limited to, the following:  filing and service fees; costs for medical exams, reports and records; costs for third-party medical record reviews and summaries; medical or technical expert witness costs; cost for investigative services; travel expenses (including air fare, ground transportation, lodging and meals); deposition expenses and court reporter fees; costs and fees associated with any necessary estate administration procedures; outside trial service providers; trial equipment rental and operation fees; preparation of exhibits and graphics; and copying, postage, shipping; and courier expenses. Separate from these costs and expenses, Client agrees that Attorneys shall charge a _____ to cover the cost of opening and setting up the case file and incidental expenses that would not be cost-effective to track on an individual basis.  Client agrees to reimburse Attorneys for all such costs and expenses from Client's share of any money recovered by settlement or judgment.    **However, in the event that no recovery is obtained on Client's claim, Attorneys will make no charges for his or her time, services, fees, court costs, or other expenses that have been advanced.**  Upon receipt by the Attorneys of any proceeds of any recovery, the Attorneys shall (1) deduct _____ from the amount as attorneys' fees, (2) deduct any costs or expenses already paid or incurred by the Attorneys from the Client's portion of the recovery and (3) disburse the remainder to the Client, subject to any liens on Client's recovery.

Client understands and agrees that Attorneys represent numerous other similarly injured clients, and Client agrees that the term "expenses" includes general or common benefit expenses incurred for the benefit of all such similarly injured clients, including but not limited to retaining and compensating experts, copying voluminous documents, postage, research, computerized document management, conference calls, jury consultants, travel, and costs relating to the depositions of defendants' representatives, witnesses (including defendants' experts), and agents and bellwether trials that benefit a larger group of clients.  Such general or common benefit expenses will be allocated equitably amongst all benefitted clients.

**SETTLEMENT.** Nothing in this Agreement and nothing in Attorneys' statements to Client will be construed as a promise or guarantee about the outcome of the matter. Attorneys make no such promises or guarantees.  No settlement shall be made without Client's approval.  Client grants Attorneys the power of attorney to execute all documents connected with the claim for the prosecution of which Attorneys are retained, including pleadings, contracts, checks or drafts, settlement agreements, compromises, releases, verifications, dismissals, and orders, as well as all other documents which Client could properly execute. Client hereby authorizes Attorneys to negotiate a settlement of Client's claims in whatever manner, and using whatever negotiation strategy, Attorneys deem appropriate.  Client understands and agrees that Attorneys may, if appropriate, negotiate a settlement of Client's claim and the claims of other clients similarly situated on an aggregate basis.  However, no such settlement will be effective without providing Client a description of the claims resolved by the settlement, the total settlement fund, the amount to be received by Client, and the amount to be received by other clients who are qualified to participate in the settlement.

**ASSOCIATION OF COUNSEL.** Client hereby agrees that Attorneys may employ associate counsel and does not object to the participation of any additional counsel Attorneys may choose to involve in this Claim.  Before the association becomes final, Client shall consent in writing to the terms of the arrangement after being advised of (1) the identity of the law firm involved, (2) that the lawyers agree to assume joint responsibility for the representation, and (3) the share of the fee that each law firm will receive.  The association of additional attorneys will **not** increase the total fee owed by the Client.

**DISCHARGE AND WITHDRAWAL.** Attorneys may withdraw from representation of Client (a) with Client's consent (b) upon court approval, or (c) if no court action has been filed, for good cause and upon reasonable notice to Client. Good cause includes Client's breach of this contract, Client's refusal to cooperate with Attorneys or to follow Attorneys' advice on a material matter or any other fact or circumstance that would render Attorneys' continuing representation unlawful or unethical.

Notwithstanding Attorneys' withdrawal or Client's notice of discharge, and without regard to the reasons for the withdrawal or discharge, Client will remain obligated to pay Attorneys for all costs incurred prior to the termination. In the event any recovery is obtained by Client after conclusion of Attorneys' services, Client remains obligated to pay Attorneys for the reasonable value of all services rendered from the effective date of this Agreement to the date of discharge. In the event the discharge is without cause, as that term is understood under Texas law, Client understands and agrees that Attorneys may seek enforcement of the full contingent fee.



2925 RICHMOND AVENUE, SUITE 1700, HOUSTON, TX 77098
TOLL FREE (800) 230-7700  PHONE (713) 626-9336  FAX (800) 731-6018
JOHNSONLAWGROUP.COM

**LIMITATION OF REPRESENTATION.** Attorneys represent Client only on the matter described in paragraph 1. Attorneys' representation does not include independent or related matters that arise, including, among other things, claims for property damage, workers' compensation, disputes with health care providers about the amount owed for services, or claims for reimbursement (subrogation) by any insurance company for benefits paid under an insurance policy. Client may have other possible causes of action arising from the facts and circumstances giving rise to this representation. As Attorneys do not represent Client on these other possible claims, Client should seek independent representation if Client wishes to pursue a remedy. Delay or failure to do so may result in Client being barred by a statute of limitations from being able to recover under these other causes of action.

**CLIENT ACKNOWLEDGEMENTS.** Client shall keep Attorneys advised of his or her whereabouts at all times, shall appear on reasonable notice at any and all depositions and court appearances, and shall comply with all reasonable requests of Attorneys in connection with the preparation and presentation of the Client's claim and cause of action. Client agrees to provide Attorneys with any changes of address, telephone numbers or business affiliation.

Client agrees to immediately inform Attorneys of any and all liens and potential liens on Client's settlement, including healthcare liens and any loans Client may obtain using this cause of action as security. Client also authorizes Attorneys to disclose information necessary to the advancement of Client's case to third parties, including, but not limited to, lien resolution providers, lien holders, trustees, and third-party finance lenders. Client understands and agrees that information regarding Client's lawsuit is strictly confidential and shall not be discussed with anyone other than the Attorneys and staff representing Client. Therefore, Client will not share information relating to Client's claims on any social media platform or other public media and understands that such posting may result in waiver of the attorney-client privilege.

**BANKRUPTCY.** Client understands that filing for bankruptcy may affect the Client's ability to retain some or all of any recovery in this matter. Client understands that he or she is obligated to keep the Attorneys informed of any bankruptcy filing. Client further understands that failure to disclose this lawsuit in a bankruptcy proceeding may result in a dismissal of this lawsuit and possibly sanctions by the bankruptcy court.

**GOVERNING LAW/ENTIRE AGREEMENT.** This Agreement shall be construed in accordance with the laws of the State of Texas. This Agreement contains the entire agreement of the parties. No other agreement, statement, or promise made on or before the effective date of this Agreement will be binding on the parties.

**SEVERABILITY IN EVENT OF PARTIAL INVALIDITY.** If any provision of this Agreement is held in whole or in part to be unenforceable for any reason, the unenforceable portions shall be severed, and the remainder of that provision and of the entire Agreement shall remain in full force and effect.

**MODIFICATION BY SUBSEQUENT AGREEMENT.** This Agreement may be modified by subsequent Agreement of the parties only by an instrument in writing signed by both parties or an oral agreement only to the extent that the parties carry it out.

Client acknowledges that he or she has read this Attorney Fee Contract in its entirety, which is two (2) letter size pages in length, that he or she fully understands the terms and conditions of same, and that he or she agrees to abide and be bound by its terms.


Client Signature: _____     Date: _____

Client Printed Name: _____

Client Social Security Number: _____-_____-_____     Client's DOB: _____

Client Email Address: _____

Attorney Signature: _____

## **Exhibit F-1**

Linville Law Group Claims

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit F-1 – Linville Law Group - Redacted Claimant Schedule
Page 1 of 4

| Exhibit F-1 - Linville Law Group   [REDACTED VERSION] | | | | | |
|---|---|---|---|---|---|
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
| 1 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Brinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Debbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Camela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Terry Louise | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Carla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Dana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Rosemary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Lorraine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Terry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Anyda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Markien | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

40000/0600-45304633v1

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit F-1 – Linville Law Group - Redacted Claimant Schedule
Page 2 of 4

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 27 | Christina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Frinzetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Lorena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Ruby | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Debbie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Cathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Edna V | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Ruth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Beatrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Lynda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Lynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Kiley | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Lori | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Anise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Nancy | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Emilie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Marilyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Rose Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

40000/0600-45304633v1

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit F-1 – Linville Law Group - Redacted Claimant Schedule
Page 3 of 4

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 55 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Debra Ann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Kimberley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Faviola | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Billie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Kayla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Vikki | L.nn | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Julie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Marilyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Bonnie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Ronda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Stephanie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Geraldine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Bernita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Leisa | O.zo | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Kellie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Kristine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Trina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Judith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Julia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

40000/0600-45304633v1

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit F-1 – Linville Law Group - Redacted Claimant Schedule
Page 4 of 4

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 83 | LaJo | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Elaine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

40000/0600-45304633v1

**Exhibit F-2**

Linville Law Group Form Retainer Agreement



**ATTORNEY CONTINGENCY FEE AGREEMENT**

This retainer agreement is made between _____ ("Client") and Linville Law Group, ("the Attorneys"). Client retains and employs the Attorneys to recover compensation for Client's injuries suffered from Talcum Power. If Client brings a claim relating to or arising from a deceased person's damages or injuries, Client agrees to proceed both individually and as representative of the estate of the deceased person to the extent Client is legally able to do so.

**CONTINGENT FEES:** ███████████ of the GROSS recovery in case of settlement or verdict as a reasonable Attorneys' fee for the Attorneys' services. The "GROSS recovery" means all money or other things of value including any attorney's fees awarded by the court. ████████████ ███████████████████ The Attorneys may employ other attorneys to help with Client's claims at their discretion, but the association of other contingency fee attorneys will not increase the contingency fee owed by Client.

**EXPENSES:** The Attorneys shall advance the court costs and other expenses for this claim, including case specific expenses and a pro rata share of general case expenses. Client agrees and consents to reimburse Attorneys for case specific and general case expenses out of Client's share of the gross amount recovered. Case specific expenses are those incurred for the sole benefit of the Client's individual claim. General case expenses are those incurred in the prosecution of Client's cause of action and other similarly situated clients. Client agrees to pay a pro rata share of such general case expenses in exchange for the benefit of sharing these expenses with other similarly situated clients rather than incurring these expenses individually. These expenses will be disclosed to Client at the time of settlement. Should the Attorneys elect to fund such expenses by borrowing the funds required, Client agrees to reimburse the full sum of all related interest charges for case specific expense costs as well as a pro rata share of related interest charges for general case expenses out of Client's percentage of the gross amount recovered. ████████████████ **If there are no proceeds recovered on Client's claim, then the Client will not owe the Attorneys for the expenses incurred during the prosecution of this claim.**

**STATUTE OF LIMITATIONS:** There are legal time limits to prosecute Client's claim, generally Statutes of Limitation or Repose, and if the Claim is not timely prosecuted then the legal right to pursue the claim may be lost forever. The Attorneys require reasonable time to thoroughly investigate Client's legal claims in order to uphold their ethical responsibility, and the Attorneys will not take action on Client's behalf without adequate time for investigation. **Prompt return of this Agreement is very important.**

**CLIENT'S COOPERATION AND TERMINATION:** Client shall keep the Attorneys advised of their current address and telephone number at all times during representation. Failure to advise the Attorneys of this current contact information may result in the dismissal of Client's claim and/or the loss of Client's legal rights forever. Client consents to receive future communications electronically at the Attorneys' discretion, including text messages, client may opt out anytime by providing written notice to the Attorneys. Further, Client agrees that the Attorneys may withdraw from representing Client if the Attorneys deem withdrawal warranted for any reason. The Attorneys shall have discretion to accept or reject any appeal. If the Attorneys withdraw from representation, they may do so by notifying the Client through electronic communication, or by sending mail to the Client's last known address. **In the event the Attorneys withdraw, the Client will not owe any Attorneys' fees or expenses.** Client agrees to provide complete and truthful information. Client has not and will not retain other counsel regarding this matter. Client agrees not to file any lawsuits, or to negotiate settlement of Client's claims without the Attorneys' knowledge and consent. Client agrees to not share information obtained from the Attorneys. If Client talks to anyone other than Attorneys or their staff, except for Client's spouse, about discussions between Client and Attorney or members of their staff, Client risks the attorney-client privilege and perhaps other privileges. Client agrees to preserve all evidence of Client's claim. Client agrees to notify the Attorneys of any previous bankruptcy filings and prior to any future bankruptcy filing. **Client may terminate this agreement at any time by providing written notice to the attorney.**

**POWER OF ATTORNEY:** Client hereby grants Attorneys a limited power of attorney to make decisions and execute documents necessary to conclude this representation. The Attorneys are authorized and empowered to act as Client's negotiator in any and all settlement negotiations concerning the subject of this agreement. As part of this power of attorney, Client authorizes the Attorneys to require that any settlement checks be made payable jointly to Client and the Attorneys and the Attorneys may reimburse themselves for expenses and fees prior to disbursing money to Client. However, the Attorneys will not unreasonably withhold disbursement from Client. **No settlement of any nature shall be made without Client's consent and approval.**

**SETTLEMENT OF HEALTHCARE LIENS:** Client understands and acknowledges that prior to the disbursement of any settlement proceeds, the Attorneys may be required to investigate and satisfy any third-party interest healthcare liens such as Medicare, Medicaid, and other medical provider liens.

**COMPLETE AGREEMENT:** Client hereby acknowledges that the Attorneys have made no guarantees regarding the successful outcome of this matter and all expressions about the outcome are only opinions. This is the entire agreement. Client represents that no one has promised Client anything to induce Client to retain the Attorneys. Client understands and acknowledges that the decision to hire the Attorneys was willfully and independently without outside influence and no person has solicited Client on behalf of the Attorneys. It may be changed only by a writing signed by the Attorneys. If any part is or becomes unenforceable, the rest remains valid and enforceable. The Attorneys' choice to not enforce a provision is not a waiver of the right. All issues regarding this Agreement are governed by Georgia. If Client and the Attorneys cannot resolve a dispute related to this matter, they will mediate it before a mutually agreeable mediator. If mediation does not work, client and Attorneys agree to remedy through a binding individual arbitration subject to the rules of the American Arbitration Association.

_____    _____    _____
**Client Signature**          **Date**    **Client Relationship to Injured**    **Linville Law Group**          **Date**

_____
**Name of Injured**

**Exhibit G-1**

McDonald Worley PC Claims

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 1 of 20

| Exhibit G-1 | McDonald Worley PC Claims | | | [REDACTED VERSION] | | |
|---|---|---|---|---|---|---|
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
| 1 | Ariana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Christina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Diana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Chrystal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Melody | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Rebecca | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Angel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Dante | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Ilene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Jacina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Kristen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Tandelyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Quantika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | The Estate of Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Rosa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Annette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Brittny | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Michelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Rebecca | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Jinny | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Janice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Tanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Christina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Tekelia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Shameka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Sherrita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Stephanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Ericka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Candace | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Jamiala | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Tequila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Zohra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Sue Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 2 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 40 | Calvinishia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Elaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Melisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Keetra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Shanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Candra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Vicki | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Marsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Precious | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Leah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Cassondra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Shanterra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Latoya) | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Shamika L. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Elimshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Tasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Tanya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | The Estate of Mary R. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | The Estate of Frances | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Jill | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Christin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Jackie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Natoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Conyey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Roslyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Brittney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 3 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 81 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Ida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Leasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Sade | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Valorie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Stacey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Daria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Brandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Shannon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | The Estate of Clara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Aluxa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Dwanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Yolanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Kelley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Leticia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Edna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Kendall | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | Putjenter | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Valerie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Brittany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Kelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Katavia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Leigh | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Aleta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Jamila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Loretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK   Doc -1   Filed 05/09/23   Entered 05/09/23 03:22:04   Desc
In re: LTL Management LLC, Case No. 23-12825 (MBK)   Exhibit SPA - Q   Page 150 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 4 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 124 | Ivy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 125 | Myra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Endia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Latasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 128 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Theresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Michelle L. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Cindy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Brandis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Velmaria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Candice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Flossie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Melissa S. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Chontelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Dawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Dina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Melanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 146 | Asja | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 149 | Latoya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | The Estate of Willie Beatrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 152 | Alicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Jasmine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | The Estate of Vernell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Roxana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Talisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Trinny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 164 | Jenell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 5 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 165 | Deonte | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Sharena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 167 | Sherry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Gail | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 171 | Kim | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Darnisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Latrice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | David | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 175 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 176 | Evangelina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Sharlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Adrienne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Daiven | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | LaTiane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Roselene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 183 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Tameka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Tracy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Alaina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Lakezia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Marina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Sylvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Martha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Rosamaria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Dawn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | DAngela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | The Estate of Phyllis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 195 | Tara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Shawn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 198 | Shelitria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Codreka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Janelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Brandee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 203 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Kiara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 205 | Latonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Darla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 6 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 208 | Julie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 209 | Necole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Selina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 211 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Neka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Uytese | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 214 | Cathryn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Emily | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 216 | Doris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | Felicity | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Geneva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Yvette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Deloris A. | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Lorna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Rachel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Kelly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Lashaundria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Khia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Jacqueline | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Audrey | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Amareisha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 229 | Terra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Cheryl | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Jeneva | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Perez J. | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Takarra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Annamarie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Fatima L. | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Vernesa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Crystal | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Marianne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Brittiany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Billie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Cornelia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 244 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Jeanni | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 246 | Stephanie D. | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 247 | Jewel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 248 | Grace | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | Katy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Chereen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 7 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 251 | Sheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Amber | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 254 | Shameika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Tresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Chanita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 257 | Catherine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Krizia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Kim | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | The Estate of Linda R. | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Lila | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Guermena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Jamee | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Shellie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Erica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Vera | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Charlotte | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | The Estate of Elayne B. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Christina A. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | Angelita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | Jody | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Alyson | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 275 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Angie R. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Ivon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Pauline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Rhonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Waleska | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 283 | Kesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Toya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Amanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 287 | Mika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Deadrian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Tyeanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Alicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 8 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 292 | Ieisga | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 293 | Yasimee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Trinice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Veronica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Stephanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 298 | Tracy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 300 | Asia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Tia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Tavia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Rouchelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 305 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Lindsay | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Charity | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Candice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | The Estate Of Kim E. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Tabetha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | The Estate of Sharon A. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Lois | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 319 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 321 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Tyra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Latavia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Nyota | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Tameka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Kyonna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 328 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Ti-Shona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Takisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Terry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 9 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 334 | Doris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 335 | Chanel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Angee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Mona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Samantha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Sharell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Katrina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 342 | Taz | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 343 | Keyana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Blennie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Desiree | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 347 | Paula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Angel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Ronnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Brittney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Jasmin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | Tawanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | The Estate of Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 355 | Latasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 356 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Yvonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | Sherell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Traneisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Lateisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Diamond | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Samantha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Fidelina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 367 | Bridget | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 368 | Belinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 369 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 370 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 371 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 372 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 373 | Darlette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 374 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 375 | The Estate of Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 376 | Jazmine | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 377 | Danielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 378 | Quateka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 379 | Andrea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 380 | Annette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 381 | Tabitha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 382 | Tanisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 383 | The Estate of Toyna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 384 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 385 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 386 | Celeste | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 387 | Sharra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 388 | Vanisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 389 | Dawna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 390 | Felice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 391 | Alana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 392 | Alicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 393 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 394 | Christinia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 395 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 396 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 397 | Ebony | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 398 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 399 | Marlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 400 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 401 | Stacey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 402 | Taleria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 403 | Tanesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 404 | Claudette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 405 | Tamara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 406 | Yvonne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 407 | Florence | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 408 | Ivy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 409 | Jiana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 410 | Keisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 411 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 412 | Kizzie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 413 | Lorraine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 414 | Natasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 415 | Ruby | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 416 | Shamika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 417 | Tira | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 418 | Yolanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 11 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 419 | Yvonne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 420 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 421 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 422 | Miranda L. | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 423 | Krista | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 424 | Rosetta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 425 | Sparkle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 426 | Heather | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 427 | Amy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 428 | Brittany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 429 | Tangela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 430 | The Estate of Pat | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 431 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 432 | Kayla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 433 | Donetta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 434 | Darcey | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 435 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 436 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 437 | Morgan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 438 | LeDeja | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 439 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 440 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 441 | Lynette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 442 | Shannon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 443 | Shawndalyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 444 | Susie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 445 | Tara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 446 | Shallon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 447 | Cyd-Charisse | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 448 | Kyna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 449 | Raquel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 450 | Rashaun | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 451 | Tasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 452 | Tawny | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 453 | Carolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 454 | Arlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 455 | The Estate of Jennie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 456 | Toji | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 457 | Khadijah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 458 | Terry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 459 | Carrie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 460 | Terry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 461 | Terneisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 12 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 462 | Felisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 463 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 464 | Joanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 465 | Trevina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 466 | Ashley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 467 | Latricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 468 | Nickol | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 469 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 470 | Tyra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 471 | Ursula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 472 | Shauntia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 473 | Leisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 474 | Sonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 475 | Trinica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 476 | Theolay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 477 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 478 | Euraline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 479 | Brandi Lynette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 480 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 481 | Tasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 482 | Erma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 483 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 484 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 485 | Delores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 486 | Carnisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 487 | Claudia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 488 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 489 | Gaynell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 490 | Porche | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 491 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 492 | Amber | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 493 | Alexa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 494 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 495 | Danieal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 496 | Luon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 497 | Shelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 498 | Nesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 499 | Tamera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 500 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 501 | Ana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 502 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 503 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 504 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 13 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 505 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 506 | Lucille | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 507 | Whitney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 508 | Jackie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 509 | Uniqueah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 510 | Aja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 511 | Renee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 512 | Aniaya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 513 | Dominique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 514 | Avondrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 515 | Brooke | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 516 | Camil | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 517 | Leslie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 518 | Shira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 519 | Stacia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 520 | Jannae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 521 | Carletta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 522 | Danyelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 523 | Elundra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 524 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 525 | Rocio | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 526 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 527 | Nicola | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 528 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 529 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 530 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 531 | Kanisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 532 | Melanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 533 | Juanita S. | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 534 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 535 | Belinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 536 | Olga | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 537 | Ina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 538 | Moya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 539 | Antoinette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 540 | Berniece | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 541 | Catherine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 542 | Consuel | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 543 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 544 | The Estate of Eunice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 545 | Velecia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 546 | Lisa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 547 | Cherie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 14 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 548 | Vanessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 549 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 550 | Pamela S. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 551 | Cherise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 552 | Claudett | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 553 | Demetria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 554 | Pinky | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 555 | The Estate of Norma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 556 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 557 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 558 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 559 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 560 | Lenodra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 561 | Mary B. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 562 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 563 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 564 | Georgianna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 565 | Emily | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 566 | Lisa . | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 567 | Sherell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 568 | The Estate of Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 569 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 570 | Keshi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 571 | Sonvonna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 572 | Kreisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 573 | Tamika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 574 | Tiffany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 575 | Monique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 576 | Latanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 577 | Tian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 578 | Mary L. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 579 | Jessica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 580 | Chalana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 581 | Precious | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 582 | Felecia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 583 | Erica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 584 | Gloria L. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 585 | Rebecca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 586 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 587 | Sheri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 588 | Sanquetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 589 | Silvana | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 590 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 15 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 591 | Shevy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 592 | Shana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 593 | Tarneicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 594 | Ashia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 595 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 596 | Keveta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 597 | Keisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 598 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 599 | Monica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 600 | Luz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 601 | Takasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 602 | Amber | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 603 | Stacy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 604 | Michaelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 605 | Rhonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 606 | Wallene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 607 | Darcel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 608 | Teanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 609 | Ashley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 610 | Brittney | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 611 | Crystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 612 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 613 | Veronica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 614 | Krystelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 615 | Latricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 616 | Laurie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 617 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 618 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 619 | Verna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 620 | Shima | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 621 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 622 | Wenona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 623 | N'gaio | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 624 | Sade | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 625 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 626 | Ebony | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 627 | Maggie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 628 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 629 | Ismae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 630 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 631 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 632 | Tangela D. | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 633 | Ana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 16 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 634 | Debbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 635 | Virginia K. | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 636 | Tiara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 637 | The Estate of Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 638 | Olga | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 639 | Chantell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 640 | Noris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 641 | Donisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 642 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 643 | The Estate of Yvette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 644 | Tameca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 645 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 646 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 647 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 648 | Christina I. | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 649 | Elizabeth A. | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 650 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 651 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 652 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 653 | Johnnetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 654 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 655 | Alice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 656 | Annastasia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 657 | Janette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 658 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 659 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 660 | Karla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 661 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 662 | Kristy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 663 | Natalie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 664 | Renita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 665 | Shamia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 666 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 667 | Suzanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 668 | Tia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 669 | LaDonna M. | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 670 | Sierra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 671 | Glayeruschia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 672 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 673 | Tommie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 674 | Charity | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 675 | Rosalind | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 17 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 676 | Tera | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 677 | Mavis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 678 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 679 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 680 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 681 | Jamika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 682 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 683 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 684 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 685 | Shaylah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 686 | Chemeka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 687 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 688 | Lyric | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 689 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 690 | Concian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 691 | Tanisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 692 | Amanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 693 | Jacqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 694 | Kelly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 695 | Lakesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 696 | Janeen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 697 | Jeanette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 698 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 699 | Lori | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 700 | Phyllis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 701 | Savannah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 702 | Tracy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 703 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 704 | Gloria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 705 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 706 | Geraldine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 707 | Terra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 708 | Tiffany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 709 | Tomeka N. | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 710 | Elanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 711 | LaDeana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 712 | Cornelia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 713 | Kayla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 714 | Tyeika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 715 | Daysun | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 716 | Jacqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 717 | Tausha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 718 | Keianya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 18 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 719 | Raynetta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 720 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 721 | The Estate of Reba | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 722 | Wanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 723 | Maricela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 724 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 725 | Teneya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 726 | Joslyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 727 | Josephine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 728 | Cindy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 729 | Chaka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 730 | Tiana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 731 | Shukriyah | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 732 | Domenica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 733 | Jennifer | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 734 | Josephine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 735 | Debra | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 736 | Michelle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 737 | Jo Ann | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 738 | Darneshia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 739 | Jennifer | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 740 | Luz | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 741 | Jennifer | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 742 | Jo | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 743 | Camilla | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 744 | Lynette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 745 | Torri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 746 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 747 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 748 | Alela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 749 | Fenesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 750 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 751 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 752 | Tracy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 753 | Shameka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 754 | Keisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 755 | Shavone | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 756 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 757 | Gale | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 758 | Jabreal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 759 | Shanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 760 | Sheena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 761 | Letha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825 (MBK)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 19 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 762 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 763 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 764 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 765 | Aisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 766 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 767 | Gladys | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 768 | Jacklyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 769 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 770 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 771 | Brandi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 772 | Schevaloni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 773 | Arlynda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 774 | Cubie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 775 | Kristin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 776 | Marchell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 777 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 778 | Naimah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 779 | Roxanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 780 | Shanika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 781 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 782 | Tametreia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 783 | The Estate of Jo Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 784 | Virginia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 785 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 786 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 787 | Farrah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 788 | Sharron | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 789 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 790 | Dayzi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 791 | Elaine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 792 | Essie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 793 | Katherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 794 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 795 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 796 | Tonisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 797 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 798 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 799 | Shatoya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 800 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 801 | Zandericka | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 802 | Brittany | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 803 | Bre Onna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 804 | Monet | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit G-1 – McDonald Worley PC - Redacted Claimant Schedule
Page 20 of 20

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 805 | Rachelle | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 806 | Theresa A. | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 807 | Irene | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 808 | Cynthia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

**Exhibit G-2**

McDonald Worley PC Form Retainer Agreement



## ATTORNEY-CLIENT FEE AGREEMENT

In consideration of legal services to be rendered by MCDONALD WORLEY, PC, hereinafter called ATTORNEY, on behalf of _____, hereinafter called CLIENT, both ATTORNEY and CLIENT acknowledge and agree to the following:

*1. SCOPE OF SERVICES*. CLIENT is hiring ATTORNEY to represent him/her with respect to a potential claim involving injuries resulting from the use of TALCUM POWDER. ATTORNEY will provide those legal services reasonably required to represent CLIENT. ATTORNEY will take reasonable steps to keep CLIENT informed of progress and to respond to inquiries. If a court action is filed, ATTORNEY will represent CLIENT through trial and post-trial motions. After judgment, ATTORNEY will not represent CLIENT in any post-trial matters, including execution proceedings or an appeal. Unless CLIENT and ATTORNEY make a different agreement in writing, this Agreement will govern all future services ATTORNEY may perform. This Agreement will not take effect, and ATTORNEY will have no obligation to provide legal services, until you return a signed copy of this Agreement. No attorney client relationship and no expectation of confidentiality is present until this Agreement is entered. This agreement is subject to investigation as to viability of claim in the sole determination of Attorney.  I also understand that I may have a medical malpractice claim against a doctor or healthcare provider.  I understand and agree that Attorneys will not investigate and will not pursue a medical malpractice action and that if I wish to pursue such action, I will need to find another attorney to pursue such claim.  I also understand that a Defendant party to this action may convince a jury (should a trial occur) that my total recovery should be reduced by the portion of fault (if any) that is attributed to a doctor or healthcare provider by the jury.

**2. *NO RECOVERY / NO FEE***. IF NO RECOVERY IS OBTAINED, NO FEE SHALL BE PAYABLE TO ATTORNEY BY CLIENT.

***CONTINGENCY FEE***. In consideration of the legal services to be rendered by ATTORNEY, for any claims that CLIENT may have against the parties responsible for claims by CLIENT, CLIENT does employ ATTORNEY for a legal fee of ███████████████ of all amounts recovered against the adverse parties in this matter.

ATTORNEY has informed CLIENT that legal fees are not set by law, but are negotiable between ATTORNEY and CLIENT. CLIENT acknowledges that the fees stated hereinabove were reached and mutually agreed to through open discussion and negotiation. All expenses and charges of any nature made by ATTORNEY to third parties in conjunction with the above-mentioned claim are not legal fees, such as filing fees, court fees/costs, staff charges, medical record copy fees and retrieval fees, investigative fees, expert fees, including a nurse or physician medical record review fees, deposition costs, exhibit expenses, research fees, along with any interest charged by a lender on such expenses, federal MDL fees, state coordination fee assessments and any other such costs and these expenses and charges will also be deducted from CLIENT's share of amounts recovered.

**3.** ████████████ CLIENT expressly grants ATTORNEY the right to associate into this matter counsel of ATTORNEY'S sole choice.  No increase of the fee to CLIENT under this Agreement shall occur by any such association in of counsel. ████████████████████████████████
████████████████████████████████████████████████████
████████████████████████████████████

*4. CLIENT'S DUTIES*. CLIENT agrees to be truthful with ATTORNEY, to cooperate, to keep ATTORNEY informed of developments, to abide by this Agreement, and to keep ATTORNEY advised of CLIENT'S address, telephone number, and whereabouts.  CLIENT consents to be contacted by ATTORNEY via text messaging.

*5. DISCLAIMER OF GUARANTEE*. Nothing in this Agreement and nothing in ATTORNEY'S statements to

CLIENT shall be construed as a promise or guarantee about the outcome of CLIENT'S matter. ATTORNEY makes no such promises or guarantees. ATTORNEY comments about the outcome of CLIENT matter are expressions of opinion only.

**6. TERMINATION OF THIS AGREEMENT**. If this Agreement is terminated before the case is resolved CLIENT gives ATTORNEY a lien against any subsequent recovery in this case for ATTORNEY's time and expenses. If an offer has been negotiated ATTORNEY will have a lien upon any subsequent recovery equal to an amount to compensate for time and expenses. ATTORNEY may withdraw from representation of CLIENT at any time if ATTORNEY determines prosecution of the claim is not practicable. ATTORNEY may, after further investigation of the merits of this claim, cancel this contract of employment by mailing notice to the CLIENT. In such event there will be no charge for services rendered or expenses incurred by ATTORNEY.

**7. WAIVER AND RELEASE – INCORRECT OR UNKNOWN FACTS REGARDING STATUTE OF LIMITATIONS.** CLIENT understands that there are statutes of limitations that apply to the filing of claims against drug and medical device manufacturers, and that if a lawsuit is not filed against them for CLIENT'S injuries before the applicable statutes of limitations expire regarding CLIENT's claims then CLIENT may be forever precluded from suing them. ATTORNEY enters into this agreement with CLIENT based upon certain representations by CLIENT regarding facts and dates which will determine when the statute of limitations will run on CLIENT'S claim and that Attorney may require additional information from CLIENT and/or third parties in order to proceed at all. CLIENT has represented to ATTORNEY the approximate dates the injury occurred and/or was discovered. CLIENT has also represented to ATTORNEY that prior to these dates no one ever told CLIENT or suggested to CLIENT, verbally or in writing, that CLIENT's injuries were or could have been caused by the drug or medical device, and that prior to these dates CLIENT never received any information from any source, and that CLIENT never read, heard or saw any information which gave CLIENT any reason to suspect that the drug or medical device could cause injury, or that it could have caused CLIENT'S injury. CLIENT understands that if these representations regarding facts or these dates are incorrect, the statute of limitations on CLIENT'S claim may have already run, and even if it has not, that it could run during the time ATTORNEY is investigating CLIENT'S claim (the "Investigative Period") which would preclude CLIENT from ever filing a claim in the future. The Investigative Period includes all applicable timeframes and deadlines that medical records holders have pursuant to the Health Insurance Portability and Accountability Act of 1996. CLIENT therefore agrees that if it is ever determined by a court or a jury that the statute of limitations on CLIENT'S claim ran out at any time during the Investigative Period that ATTORNEY shall not be responsible or liable to CLIENT in any manner for failure to file a lawsuit before the running of the statute of limitations. CLIENT further agrees to hold harmless ATTORNEY, its related entities and assigns, and release them from and waive any claim CLIENT may have against ATTORNEY for failure to file a lawsuit within the Investigative Period.

**8. LIMITED POWER OF ATTORNEY.** ███████████████████████



**9. *SETTLEMENT PROCEDURE IN MULTIPLE CLIENT CASES.*** CLIENT understands that oftentimes in cases in which the Firm represents multiple clients in similar litigation, the opposing parties (the defendants) attempt to settle the Firm's cases in groups under a matrix type system whereby the Firm's clients are offered varying settlement amounts depending upon the circumstances of each of the client's cases. Once a settlement value under the matrix is determined, the client is then given the opportunity to accept or reject the value being offered within the matrix system. Similarly, defendants may wish to settle the Firm's cases as a group, meaning the defendants may attempt to settle the Client's case along with a number of other similar cases the firm is handling. When this group settlement system is being offered by the defendant, the Firm will get each client's authorization for a minimum gross amount for which the clients authorize the Firm to attempt to settle the Client's case. The Firm then adds up the total of all clients' minimum authorized settlement values and attempts to settle the group for at least the minimum authorized by the clients.  Finally, under some circumstances, the defendants offer to pay a certain sum to all the Firm's clients regardless of the circumstances of the individual cases. Thus, each client receives the same amount of money even though the clients may have different levels of injuries or liability.  Regardless of what method is used, the fact that the client's case settles with a group of others will not take away the Client's right to approve or not approve his/her individual settlement. Each client will always have the right to approve or not to approve his/her individual settlement.

**10. *ARBITRATION***. CLIENT hereby acknowledges being advised that ATTORNEY maintains error and omissions insurance coverage applicable to the services to be rendered to CLIENT by ATTORNEY. CLIENT consents that any controversy between the parties hereto involving the construction or application of any of the terms, covenants, or conditions of this Agreement or the quality of the legal services rendered, on written request of one party served on the other, shall be exclusively submitted to binding arbitration, and such arbitration shall comply with, and be governed by Texas law and conducted in Texas.  The cost of arbitration, including an award of attorney's fees, may be borne by the losing party or in such proportions as the arbitrator may decide.

CLIENT consents to the exclusive application of Texas law to this Agreement, including any documents signed on behalf of CLIENT for advances to fund costs and expenses, and to the exclusive jurisdiction and venue for the above exclusive binding arbitration procedure to be Texas. CLIENT consents to jurisdiction and venue in Texas and to the above dispute processes.

CLIENT understands that this provision is a full and voluntary WAIVER of CLIENT'S ability to have a court and jury determine any dispute between ATTORNEY and CLIENT.

**11. *FILES, PAPERS, PROPERTY* & *STORAGE***. In the general course of representation, ATTORNEY will provide CLIENT copies of the documents, papers and materials related to and arising from this representation. CLIENT acknowledges and agrees that such materials are provided so that CLIENT may maintain CLIENT'S own files in this matter.

**12. *MODIFICATIONS***. This Agreement states the complete agreement and all understandings between CLIENT and ATTORNEY. No modifications to this Agreement shall be of any force or effect, unless it shall be in writing and signed by the party to be affected.

**13. *ELECTRONIC SIGNATURE.*** An electronic or facsimile signature shall be as valid as an original for all purposes and I give ATTORNEY permission to use my electronic signature.

**14.  *MEDICAL RECORDS COMPANY RECORDS Rx US, INC.*** ████████████

**NOTE TO CLIENT**: This is a contract. It protects both you and ATTORNEY and will prevent misunderstanding. Please sign this Agreement only if you understand and agree with it. This Agreement is deemed entered into and to be performed in Texas.  Legal services in jurisdictions outside of Texas shall be cause for association in of counsel, and the terms of this Agreement shall otherwise be in full force and effect.

**ACKNOWLEDGMENT:** CLIENT understands and hereby acknowledges the following: 1) ATTORNEY, including its agents and associated counsel, did not solicit CLIENT to pursue this claim or sign this agreement; 2) CLIENT made the initial request by telephone, email or through a website opt-in feature that an attorney contact CLIENT about his/her potential claim; 3) ATTORNEY has not made any promises or guarantees of settlement or final disposition of the claim in order to induce CLIENT to retain ATTORNEY; and 4) CLIENT's decision to retain ATTORNEY is voluntary and of CLIENT's own free will.

I have read and understood the foregoing terms, and agree to them as of the date ATTORNEY first provided services. If more than one party signs below, we each agree to be individually liable, jointly and severally, for all obligations under this Attorney-Client Fee Agreement.

DATED: _____

CLIENT:                                                    ATTORNEY:

_____ Signature        _*Don Worley*_____ Signature

_____ Print Name        __McDonald 'Don' Worley_____ Print Name

_____ Social Security Number

_____ Date of Birth

**Exhibit H-1**

Nachawati Law Firm Claims

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 1 of 116

| Exhibit H-1 - Nachawati Law Firm [REDACTED VERSION] | | | | | | |
|---|---|---|---|---|---|---|
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
| 1 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Nozheh | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Shawna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Kristie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Sheila | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Gwynn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Olivia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Emily | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Tawanna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Denise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Irene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Gloria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Alice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Helen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Bridget | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Mildred | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Yolanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Leonice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Banitha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Denise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Jane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Marianne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Frankie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Katiba | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Louella | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Julia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Rebecca | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Joseline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 2 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 42 | Helen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Estelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Shirley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Phyllis | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Paula | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Carole | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Tilisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Aleshia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Andrea | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Ethel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Peggy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Cecelia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Zaniffa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Sarita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Jenifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Shaneka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Kelly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Letha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Wanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Arnita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Claudette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Frida | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Rosa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Nellie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Vivian | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Denise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Robin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Sarah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Margaret | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Amanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Carla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Juanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 3 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 85 | Casey | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Kristina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Evelyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Anna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Maureen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Catherine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Geraldine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Shakedra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Renee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Rachel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | Doris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | Charlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Ruth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Gina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Joann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Delie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Lucille | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Karin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Judy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Christine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Dana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Tonya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Dorothy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Margaret | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Earline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Rosalba | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Sylvia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Gina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Nakia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Judith | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Lamonica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Dawn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 125 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Roxanne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 4 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 128 | Brandy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Doris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Robin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Irene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Joan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Ashley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Minnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Stephanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Nona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Marian | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Valentina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Delia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 146 | Waunita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 149 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Elise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | Olga | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 152 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Letha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Colette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | Ida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Rosetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Jane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Lukeshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Relda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Carlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 164 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 165 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 167 | Colleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Sherrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 5 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 171 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | Rosemarie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 175 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 176 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Shannell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Jeanitta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Gwendolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | Jolyne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Eunice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 183 | Benita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Rose | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Maggie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Rose | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Maquiwa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | Georgia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | Terisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 195 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Rosalina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 198 | Almalfa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Tami | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Lenora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Chakara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 203 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Naiketa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 205 | Connie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 208 | Deloris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 209 | Pearl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 211 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Ola Estelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 6 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 214 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Florence | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 216 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | Mirella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Karla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Jillsyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Naomi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Meda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Jeri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Mary Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Lynda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 229 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Nikki | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Yvette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Ursula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Shavon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Celestine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Sealeta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Jacquelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 244 | Madeline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Tanicka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 246 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 247 | Carole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 248 | Carey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | Lindae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Darlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 251 | Tonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Mely | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Regina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 254 | Suzanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Lynda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 7 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 257 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Cathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Shelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Doris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Marlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Leasa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Natalia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Bennie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Wendi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | Marcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Risa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | Karyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | Audrey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 275 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Bertha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Sylvia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Leona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 283 | Dee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Carla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Mamie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 287 | Annie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Marjorie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Startrece | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Margie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 292 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 293 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Keneil | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Sarh | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Alexis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 298 | Rita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 8 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 300 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Reyna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Hannah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 305 | Tracey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Linaya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Yvette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Nell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | Austine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Emma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 319 | Aaisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Patti | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 321 | Madonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Cecilia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Dixie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 328 | Heidi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Dianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 334 | Ellen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 335 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | Tammara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Sarah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Juanita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 342 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 9 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 343 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Rosie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Bernadette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 347 | Nola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Erin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Lindsay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Dianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | Celine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 355 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 356 | Dominique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Tanya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Tracy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Priscilla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Santos | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Jannie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Sue | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 367 | Colleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 368 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 369 | Mollie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 370 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 371 | Marisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 372 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 373 | Eunice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 374 | Addie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 375 | Theresia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 376 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 377 | Ora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 378 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 379 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 380 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 381 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 382 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 383 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 384 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 385 | Rosa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 10 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 386 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 387 | Anna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 388 | Melinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 389 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 390 | Freda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 391 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 392 | Sulema | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 393 | Alison | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 394 | Claudette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 395 | Sue | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 396 | Roberta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 397 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 398 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 399 | Rita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 400 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 401 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 402 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 403 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 404 | Maxine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 405 | Hilda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 406 | Bernice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 407 | Vicky | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 408 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 409 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 410 | Joanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 411 | Tamara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 412 | Meredith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 413 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 414 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 415 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 416 | In-Young | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 417 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 418 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 419 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 420 | Kristie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 421 | Vicky | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 422 | Corinne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 423 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 424 | Eulanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 425 | Yana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 426 | Van-tura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 427 | Josie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 428 | Mildred | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 11 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 429 | Lessie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 430 | Saundra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 431 | Lola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 432 | Sheena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 433 | Eldrae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 434 | Louise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 435 | Brittanee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 436 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 437 | Shawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 438 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 439 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 440 | Kay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 441 | Luvenia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 442 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 443 | Melinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 444 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 445 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 446 | Zofia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 447 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 448 | Dynise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 449 | Latrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 450 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 451 | Kathryn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 452 | Cindy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 453 | Beth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 454 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 455 | Climmie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 456 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 457 | Angelique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 458 | Robin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 459 | Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 460 | Kellie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 461 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 462 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 463 | Elaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 464 | Marilynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 465 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 466 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 467 | Fleta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 468 | Christell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 469 | Amber | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 470 | Ira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 471 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 12 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 472 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 473 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 474 | Sylvia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 475 | Lorraine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 476 | Emmaline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 477 | Florence | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 478 | Teresita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 479 | Audrey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 480 | Ethelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 481 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 482 | Cathie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 483 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 484 | Venay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 485 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 486 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 487 | Dawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 488 | Erica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 489 | Anne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 490 | Dorothea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 491 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 492 | Melba | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 493 | Beulah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 494 | Mable | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 495 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 496 | Lela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 497 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 498 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 499 | Lucille | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 500 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 501 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 502 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 503 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 504 | Celeste | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 505 | Rutha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 506 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 507 | Dianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 508 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 509 | Karon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 510 | Beatrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 511 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 512 | Lea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 513 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 514 | Dianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 13 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 515 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 516 | Jacquelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 517 | Lucinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 518 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 519 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 520 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 521 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 522 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 523 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 524 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 525 | Krystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 526 | Bobbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 527 | Amecia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 528 | Jo | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 529 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 530 | Anna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 531 | Beatrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 532 | Eva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 533 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 534 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 535 | Carrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 536 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 537 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 538 | Keyonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 539 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 540 | Sarah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 541 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 542 | Connie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 543 | Jeanni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 544 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 545 | Melvina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 546 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 547 | Colleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 548 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 549 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 550 | Kay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 551 | Daphne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 552 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 553 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 554 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 555 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 556 | Clarilou | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 557 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 14 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 558 | Alicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 559 | Cecilia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 560 | Ywanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 561 | Taura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 562 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 563 | Joy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 564 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 565 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 566 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 567 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 568 | Traci | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 569 | Vonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 570 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 571 | Elaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 572 | Deidra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 573 | Piney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 574 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 575 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 576 | Vicki | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 577 | Beulah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 578 | Jackie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 579 | Shauna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 580 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 581 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 582 | Kiaranae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 583 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 584 | Maranda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 585 | Deona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 586 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 587 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 588 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 589 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 590 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 591 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 592 | Petrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 593 | Melva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 594 | Sheree | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 595 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 596 | Natalia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 597 | Jill | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 598 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 599 | Lolita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 600 | Rae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 15 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 601 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 602 | Edwina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 603 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 604 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 605 | Shaquella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 606 | Tegra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 607 | Marlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 608 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 609 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 610 | Terry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 611 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 612 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 613 | Kenya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 614 | Rosemary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 615 | Lorrania | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 616 | Katie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 617 | Rita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 618 | Joanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 619 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 620 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 621 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 622 | Catherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 623 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 624 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 625 | Gwenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 626 | Concetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 627 | Kelin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 628 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 629 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 630 | Carrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 631 | Amber | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 632 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 633 | Ellen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 634 | Kadee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 635 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 636 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 637 | Bennie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 638 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 639 | Lynda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 640 | Lena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 641 | Vera | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 642 | Andrea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 643 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 16 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 644 | Germania | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 645 | Lucy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 646 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 647 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 648 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 649 | Carlyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 650 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 651 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 652 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 653 | Enita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 654 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 655 | Charmaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 656 | Marian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 657 | Sharita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 658 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 659 | Bobbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 660 | Edith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 661 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 662 | Dionne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 663 | Theora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 664 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 665 | Versia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 666 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 667 | Cecilia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 668 | Katherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 669 | Elda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 670 | Charlotte | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 671 | Maureen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 672 | Maryellen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 673 | Tara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 674 | Lourdes | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 675 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 676 | Cristen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 677 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 678 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 679 | Tiwana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 680 | Carmela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 681 | Terri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 682 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 683 | Leisey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 684 | Marianne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 685 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 686 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 17 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 687 | Bonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 688 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 689 | Devanni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 690 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 691 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 692 | Ruthie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 693 | Marisol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 694 | Tavita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 695 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 696 | Joanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 697 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 698 | Sheilah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 699 | Jessie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 700 | Stella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 701 | Monica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 702 | Jane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 703 | Kenya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 704 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 705 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 706 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 707 | Penelope | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 708 | Bonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 709 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 710 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 711 | Alice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 712 | Peggy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 713 | Shelba | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 714 | Ludella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 715 | Rita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 716 | Jewell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 717 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 718 | Pearl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 719 | Petra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 720 | Jun | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 721 | Traci | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 722 | Norma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 723 | Norma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 724 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 725 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 726 | Valerie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 727 | Vickie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 728 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 729 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 18 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 730 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 731 | Carla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 732 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 733 | Mandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 734 | Balbina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 735 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 736 | Alicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 737 | Ramonica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 738 | Gracie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 739 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 740 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 741 | Gwendolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 742 | Beverley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 743 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 744 | Bernice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 745 | Jesica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 746 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 747 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 748 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 749 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 750 | Lynanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 751 | Hae Chung | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 752 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 753 | Kristin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 754 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 755 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 756 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 757 | Bernadette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 758 | Letha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 759 | Holly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 760 | Courtney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 761 | Silva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 762 | Lorraine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 763 | Mia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 764 | Oralia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 765 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 766 | Shelsea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 767 | Natalie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 768 | Marina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 769 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 770 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 771 | Della | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 772 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 19 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 773 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 774 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 775 | Lucille | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 776 | Kenita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 777 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 778 | Kimiaki | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 779 | Isla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 780 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 781 | Katrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 782 | Towonner | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 783 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 784 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 785 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 786 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 787 | Felicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 788 | Zabrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 789 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 790 | Dolores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 791 | Claire | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 792 | Mattie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 793 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 794 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 795 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 796 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 797 | Tulin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 798 | Yorlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 799 | Barbra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 800 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 801 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 802 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 803 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 804 | Ladell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 805 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 806 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 807 | Rosa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 808 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 809 | Brandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 810 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 811 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 812 | Clara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 813 | Monique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 814 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 815 | Gertrude | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 20 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 816 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 817 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 818 | Felicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 819 | Sonja | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 820 | Josephine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 821 | Annie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 822 | Pearlean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 823 | Kindry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 824 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 825 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 826 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 827 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 828 | Penelope | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 829 | Sherita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 830 | Louise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 831 | Suzanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 832 | Dolores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 833 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 834 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 835 | Marion | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 836 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 837 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 838 | Georgina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 839 | Kikue | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 840 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 841 | Emity | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 842 | Olevia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 843 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 844 | Renee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 845 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 846 | Hannah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 847 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 848 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 849 | April | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 850 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 851 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 852 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 853 | Nichole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 854 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 855 | Velma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 856 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 857 | Annette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 858 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 21 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 859 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 860 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 861 | Nanette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 862 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 863 | Brunilda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 864 | Harriet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 865 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 866 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 867 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 868 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 869 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 870 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 871 | Bernice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 872 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 873 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 874 | Iris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 875 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 876 | Dana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 877 | Misty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 878 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 879 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 880 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 881 | Jo Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 882 | Lillie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 883 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 884 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 885 | Chamane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 886 | Dora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 887 | Sunshine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 888 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 889 | Ellen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 890 | Tricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 891 | Lola | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 892 | Kim | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 893 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 894 | Sara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 895 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 896 | Ester | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 897 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 898 | Thelma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 899 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 900 | Frances | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 901 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 22 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 902 | Catherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 903 | Mildred | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 904 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 905 | Lauretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 906 | Marjorie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 907 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 908 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 909 | Mattie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 910 | Bonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 911 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 912 | Sylvia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 913 | Ernestine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 914 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 915 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 916 | Mercedes | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 917 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 918 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 919 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 920 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 921 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 922 | Annette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 923 | Genoveva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 924 | Edna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 925 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 926 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 927 | Lorna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 928 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 929 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 930 | Tyaisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 931 | Cathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 932 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 933 | Brandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 934 | LaCheryle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 935 | Dionne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 936 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 937 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 938 | Latasia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 939 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 940 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 941 | Beatrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 942 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 943 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 944 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK  Doc -1  Filed 05/09/23  Entered 05/09/23 03:22:04  Desc
In re: LTL Management LLC, Case No. 23-01092 (MBKQ)  Page 195 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 23 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 945 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 946 | Clara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 947 | Marion | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 948 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 949 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 950 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 951 | Rosie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 952 | Peggy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 953 | Shara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 954 | Joni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 955 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 956 | Pauline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 957 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 958 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 959 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 960 | Tanisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 961 | Frances | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 962 | Dorothea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 963 | Heidie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 964 | Dana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 965 | Ernestine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 966 | Artrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 967 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 968 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 969 | Yvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 970 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 971 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 972 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 973 | Jackie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 974 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 975 | Luana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 976 | Keena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 977 | Loretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 978 | Jeannette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 979 | Elfredia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 980 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 981 | Sonji | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 982 | Aida | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 983 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 984 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 985 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 986 | Anita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 987 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 24 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 988 | Norma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 989 | Kali | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 990 | Josephine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 991 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 992 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 993 | Anne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 994 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 995 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 996 | Luella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 997 | Suzanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 998 | Lynn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 999 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1000 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1001 | Ruby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1002 | Ora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1003 | Amelia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1004 | Savannah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1005 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1006 | Judy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1007 | Dorcas | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1008 | Florence | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1009 | Jody | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1010 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1011 | Nichole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1012 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1013 | Geraldine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1014 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1015 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1016 | Anna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1017 | Apearlella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1018 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1019 | Maddalena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1020 | Barb | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1021 | Shelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1022 | Helen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1023 | Deidre | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1024 | Marilou | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1025 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1026 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1027 | Melanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1028 | Gerri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1029 | Caron | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1030 | Catesia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 25 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1031 | Rhonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1032 | Janice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1033 | Jeraldine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1034 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1035 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1036 | Jan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1037 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1038 | Evelyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1039 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1040 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1041 | Cathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1042 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1043 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1044 | Martha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1045 | Juanita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1046 | Naomi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1047 | Louise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1048 | Charlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1049 | Louise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1050 | Mylinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1051 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1052 | Helen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1053 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1054 | Micheale | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1055 | Rhonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1056 | Marizona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1057 | Sina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1058 | Gertrude | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1059 | Willie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1060 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1061 | Harriett | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1062 | Roncindra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1063 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1064 | Tayjha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1065 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1066 | Lois | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1067 | Katina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1068 | Michele | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1069 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1070 | Rosetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1071 | La Carla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1072 | Janice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1073 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 26 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1074 | Davetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1075 | Delores | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1076 | Judy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1077 | Marlynn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1078 | Juanita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1079 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1080 | Kimberlyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1081 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1082 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1083 | Alberta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1084 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1085 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1086 | Loubertha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1087 | Eva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1088 | Nina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1089 | Edith | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1090 | Maleeka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1091 | Janelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1092 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1093 | Megan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1094 | Erica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1095 | Giana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1096 | Ruthie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1097 | Katherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1098 | Americus | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1099 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1100 | Lori | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1101 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1102 | Ruth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1103 | Vali | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1104 | Colleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1105 | Iris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1106 | Joann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1107 | Laquita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1108 | Anne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1109 | Palmira | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1110 | Clelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1111 | Christine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1112 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1113 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1114 | Veronika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1115 | Robbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1116 | Belinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 27 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1117 | Annie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1118 | Omarina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1119 | Petra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1120 | Carla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1121 | Jevetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1122 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1123 | Angie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1124 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1125 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1126 | Bonnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1127 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1128 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1129 | Verdeen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1130 | Mable | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1131 | Tameka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1132 | Bernice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1133 | Tabatha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1134 | Olivia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1135 | Valerie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1136 | Phyllis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1137 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1138 | Norma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1139 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1140 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1141 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1142 | Tory | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1143 | Dolly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1144 | Doris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1145 | Phyllis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1146 | Joan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1147 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1148 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1149 | Francesca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1150 | Tawnya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1151 | Yesenia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1152 | Kenny | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1153 | Elsa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1154 | Migdalia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1155 | Belinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1156 | Peggy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1157 | Patsy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1158 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1159 | Martha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 28 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1160 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1161 | Joan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1162 | Suzanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1163 | Ginger | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1164 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1165 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1166 | Jeanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1167 | Janie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1168 | Annie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1169 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1170 | Premadevi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1171 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1172 | Edna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1173 | June | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1174 | Christy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1175 | Shanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1176 | Marsha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1177 | Marsha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1178 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1179 | Kathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1180 | Loretta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1181 | Allison | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1182 | Camilla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1183 | Renee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1184 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1185 | Dailina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1186 | Nanuli | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1187 | Laureen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1188 | Georgia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1189 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1190 | Laurie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1191 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1192 | Tamara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1193 | Margret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1194 | Juanita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1195 | Delana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1196 | Paula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1197 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1198 | Summer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1199 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1200 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1201 | Phyllis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1202 | Sonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 29 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1203 | Geraldine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1204 | Adrian | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1205 | Darlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1206 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1207 | Cassandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1208 | Beverly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1209 | Marquita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1210 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1211 | Judy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1212 | Josephine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1213 | Retha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1214 | Alice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1215 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1216 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1217 | Marsha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1218 | Vicki | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1219 | Ruth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1220 | Cathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1221 | Jacqueline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1222 | Breanah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1223 | Rhonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1224 | Sylvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1225 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1226 | Julie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1227 | Marcia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1228 | Beverly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1229 | Maudie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1230 | Coleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1231 | Tracey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1232 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1233 | Robin Darkene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1234 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1235 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1236 | Jacqueline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1237 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1238 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1239 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1240 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1241 | Tracy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1242 | Floris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1243 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1244 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1245 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 30 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1246 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1247 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1248 | Cheryl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1249 | Tonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1250 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1251 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1252 | Beverley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1253 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1254 | Christine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1255 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1256 | Isabelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1257 | Monice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1258 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1259 | Cheryl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1260 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1261 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1262 | Anna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1263 | Jenny | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1264 | Sylvia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1265 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1266 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1267 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1268 | Anne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1269 | Pamelia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1270 | Joyce | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1271 | Leslie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1272 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1273 | Christine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1274 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1275 | Delores | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1276 | Leslie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1277 | Alice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1278 | Mamie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1279 | Doris | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1280 | Annette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1281 | Jeanette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1282 | Bobbie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1283 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1284 | Nancy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1285 | Tashonda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1286 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1287 | Precious | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1288 | Judy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 31 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1289 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1290 | Shauntoy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1291 | Kim | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1292 | Gloria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1293 | Ruth | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1294 | Ellen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1295 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1296 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1297 | Catherine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1298 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1299 | Doris | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1300 | Eunice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1301 | Belinda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1302 | Kathy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1303 | Celia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1304 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1305 | Nancy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1306 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1307 | Janice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1308 | Kim | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1309 | Cheryl | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1310 | Rita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1311 | Benna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1312 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1313 | Doris | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1314 | Crystal | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1315 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1316 | Eartha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1317 | Lily | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1318 | Gloria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1319 | Sandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1320 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1321 | Vanessa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1322 | Elham | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1323 | Rose | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1324 | Marquita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1325 | Debra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1326 | Martha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1327 | Miriam | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1328 | Yolanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1329 | Matauaina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1330 | Martha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1331 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 32 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1332 | Kelsey | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1333 | Cheryl | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1334 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1335 | Susan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1336 | Lillian | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1337 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1338 | Chieko | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1339 | Lashandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1340 | Adrienne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1341 | Teresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1342 | Roberta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1343 | Gladys | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1344 | Lynda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1345 | Jill | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1346 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1347 | Annemarie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1348 | Theresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1349 | Georgia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1350 | Justine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1351 | Hester | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1352 | Lavoris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1353 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1354 | Agnes | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1355 | Jane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1356 | Mayra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1357 | Sherry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1358 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1359 | Molley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1360 | Carmen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1361 | Nicole | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1362 | Yolanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1363 | Diane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1364 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1365 | Ramona | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1366 | Althea | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1367 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1368 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1369 | Denise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1370 | Lorraine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1371 | Greta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1372 | Clistie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1373 | Kayla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1374 | Teanika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 33 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1375 | Marisol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1376 | Tina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1377 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1378 | Laura | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1379 | Jeanette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1380 | Lovie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1381 | Theola | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1382 | Rosalie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1383 | Urma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1384 | Vesenta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1385 | Keishla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1386 | Leticia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1387 | Paula | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1388 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1389 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1390 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1391 | Teresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1392 | Wanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1393 | Dorothy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1394 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1395 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1396 | Alison | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1397 | Martha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1398 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1399 | Shelby | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1400 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1401 | Rachel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1402 | Brigitte | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1403 | Phyllis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1404 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1405 | Vanessa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1406 | Kimberly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1407 | Nedra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1408 | Gail | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1409 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1410 | Lorene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1411 | Hollis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1412 | Milena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1413 | Leuren | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1414 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1415 | Tina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1416 | Sylvia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1417 | Rachel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 34 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1418 | Ofelia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1419 | Alicia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1420 | Veronica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1421 | Delfina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1422 | Bettina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1423 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1424 | Ava | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1425 | Vivian | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1426 | Bridigette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1427 | Rosalyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1428 | Ida | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1429 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1430 | Judith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1431 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1432 | Somalia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1433 | Brandi | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1434 | Holly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1435 | Lorentina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1436 | Ann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1437 | Jodi | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1438 | Jessie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1439 | Hilda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1440 | Belinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1441 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1442 | Marrissia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1443 | Rubashuana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1444 | Doris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1445 | Blanche | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1446 | Tranza | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1447 | Hilda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1448 | Theresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1449 | Laverne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1450 | Antoinette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1451 | Evelyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1452 | Louise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1453 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1454 | Tammy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1455 | Ruth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1456 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1457 | Jannie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1458 | Maggie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1459 | Tracy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1460 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 35 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1461 | Ta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1462 | Cetera | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1463 | Cassandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1464 | Monique | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1465 | Letitia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1466 | Dianna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1467 | Julie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1468 | Laura | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1469 | Sheri | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1470 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1471 | Ann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1472 | Sally | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1473 | Inman | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1474 | Annie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1475 | Wanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1476 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1477 | Antonia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1478 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1479 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1480 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1481 | Felicia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1482 | Amanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1483 | Michelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1484 | Penny | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1485 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1486 | Heather | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1487 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1488 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1489 | Lynn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1490 | Sherri | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1491 | Emily | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1492 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1493 | Darlene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1494 | Julia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1495 | Roberta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1496 | Joyce | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1497 | Jessica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1498 | Belinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1499 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1500 | Amanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1501 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1502 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1503 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 36 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1504 | Teresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1505 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1506 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1507 | Marlene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1508 | Carin | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1509 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1510 | Fu-Chyung | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1511 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1512 | Sherry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1513 | Marian | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1514 | Felisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1515 | Sherry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1516 | Estelita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1517 | Tarita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1518 | Ellyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1519 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1520 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1521 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1522 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1523 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1524 | Lucinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1525 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1526 | Hazel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1527 | Tierra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1528 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1529 | Yesenia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1530 | Noreen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1531 | Cathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1532 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1533 | Aimee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1534 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1535 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1536 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1537 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1538 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1539 | Amanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1540 | Ruriko | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1541 | Carmen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1542 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1543 | Jolynn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1544 | Carmen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1545 | Juana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1546 | Bertha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 37 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1547 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1548 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1549 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1550 | Alicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1551 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1552 | Penny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1553 | Dixie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1554 | Ruth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1555 | Emilee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1556 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1557 | Janette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1558 | Dorthey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1559 | Charlesetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1560 | Eileen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1561 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1562 | Rosario | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1563 | Maxine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1564 | Lillie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1565 | Julieann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1566 | Joyce | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1567 | Lodeal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1568 | Tresia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1569 | Kelsey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1570 | Marie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1571 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1572 | Janelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1573 | Lula | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1574 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1575 | Gretchen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1576 | Kristine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1577 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1578 | Barbara Jo | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1579 | Penny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1580 | Marlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1581 | Joyce | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1582 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1583 | Elsie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1584 | Judy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1585 | Fronnie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1586 | Zelda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1587 | Marilyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1588 | Cathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1589 | Gwendolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 38 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1590 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1591 | Maryann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1592 | Piper | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1593 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1594 | Agnes | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1595 | Alice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1596 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1597 | Accrisius | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1598 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1599 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1600 | Markita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1601 | Lawanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1602 | Lorri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1603 | Geraldine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1604 | Carmen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1605 | Regina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1606 | Penny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1607 | Imonia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1608 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1609 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1610 | Ronna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1611 | Joyce | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1612 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1613 | Lafetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1614 | Dottie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1615 | Latanya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1616 | Thelma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1617 | Marcella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1618 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1619 | Cathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1620 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1621 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1622 | Willie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1623 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1624 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1625 | Marilyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1626 | Alfredia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1627 | Lillie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1628 | Helen Louise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1629 | Issabella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1630 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1631 | Phyliss | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1632 | Kim | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 39 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1633 | Wendy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1634 | Lorraine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1635 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1636 | June | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1637 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1638 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1639 | Jamie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1640 | Karletta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1641 | Caroline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1642 | Jill | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1643 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1644 | Ruby | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1645 | Altina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1646 | Porsha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1647 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1648 | Valentina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1649 | Pauline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1650 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1651 | Vivian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1652 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1653 | Hassel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1654 | Macarmen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1655 | Iris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1656 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1657 | Annette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1658 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1659 | Audrey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1660 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1661 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1662 | Arlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1663 | Emily | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1664 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1665 | Angelie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1666 | Lizza | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1667 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1668 | Bianca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1669 | Carrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1670 | Bridgett | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1671 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1672 | Alice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1673 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1674 | Nimnon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1675 | Mandy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 40 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1676 | Tillie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1677 | Juanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1678 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1679 | Doris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1680 | Joann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1681 | Gretchen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1682 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1683 | Carolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1684 | Cheralyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1685 | Darlean | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1686 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1687 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1688 | Lorna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1689 | Kristie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1690 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1691 | Sherri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1692 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1693 | Gwendolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1694 | Gladys | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1695 | Clara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1696 | Chrisimae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1697 | Valerie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1698 | Arzetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1699 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1700 | Mia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1701 | Laurie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1702 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1703 | Eunice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1704 | Loretta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1705 | Terri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1706 | Cindy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1707 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1708 | Stephanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1709 | Anita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1710 | Lillie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1711 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1712 | Lois | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1713 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1714 | Dona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1715 | Terrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1716 | Valerie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1717 | Tondrah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1718 | Alicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 41 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1719 | Pearlie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1720 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1721 | Nadine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1722 | Ladonna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1723 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1724 | Marian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1725 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1726 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1727 | Yvette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1728 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1729 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1730 | Luella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1731 | Willie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1732 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1733 | Dawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1734 | Shurie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1735 | Vivian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1736 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1737 | Jean | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1738 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1739 | Trudy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1740 | Ebony | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1741 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1742 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1743 | Dolores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1744 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1745 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1746 | Ramona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1747 | Louise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1748 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1749 | Tyranyree | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1750 | Vianella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1751 | Rita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1752 | Clare | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1753 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1754 | Anna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1755 | Peggy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1756 | Alice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1757 | Margarita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1758 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1759 | Paulette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1760 | Cassandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1761 | Margarita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 42 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1762 | Glora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1763 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1764 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1765 | Lenora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1766 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1767 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1768 | Krista | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1769 | Anita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1770 | Trixie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1771 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1772 | Jeannie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1773 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1774 | Kim | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1775 | Kristen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1776 | Tracy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1777 | Roberta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1778 | Shelba | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1779 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1780 | Renee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1781 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1782 | Bev | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1783 | Roxanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1784 | Fannie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1785 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1786 | Bessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1787 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1788 | Rachel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1789 | Tara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1790 | Cassandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1791 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1792 | Washawnda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1793 | Laurie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1794 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1795 | Lila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1796 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1797 | Kelly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1798 | Kelley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1799 | Victoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1800 | Alis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1801 | Forest | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1802 | Maranda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1803 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1804 | Peggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 43 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1805 | Dayana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1806 | Frankie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1807 | Ella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1808 | Thelma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1809 | Joni | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1810 | Lorraine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1811 | Jeanette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1812 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1813 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1814 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1815 | Lois | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1816 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1817 | Bessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1818 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1819 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1820 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1821 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1822 | Yamilet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1823 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1824 | Antoinette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1825 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1826 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1827 | Bernice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1828 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1829 | Bobbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1830 | Sharif | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1831 | Geri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1832 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1833 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1834 | Vicki | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1835 | Grace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1836 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1837 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1838 | Lucille | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1839 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1840 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1841 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1842 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1843 | Tangerley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1844 | Mildred | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1845 | Belinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1846 | Kainya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1847 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 44 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1848 | Marian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1849 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1850 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1851 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1852 | Benita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1853 | Madeline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1854 | Odie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1855 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1856 | Kenyetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1857 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1858 | Nadine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1859 | Sonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1860 | Reva | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1861 | Joann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1862 | Tonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1863 | Myrtle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1864 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1865 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1866 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1867 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1868 | Sonja | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1869 | Ticopia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1870 | Jo | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1871 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1872 | Deidra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1873 | Tonia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1874 | Marsha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1875 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1876 | Darla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1877 | Marian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1878 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1879 | Ladevia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1880 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1881 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1882 | Sherrelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1883 | Elsie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1884 | Sadiya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1885 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1886 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1887 | Elisheia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1888 | Jamila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1889 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1890 | Eula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 45 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1891 | Carla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1892 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1893 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1894 | Renada | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1895 | Twakawana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1896 | Suzanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1897 | Rhonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1898 | Tiffeny | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1899 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1900 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1901 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1902 | Stacy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1903 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1904 | Rita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1905 | Annie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1906 | Jeannette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1907 | Merle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1908 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1909 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1910 | Shepell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1911 | Madonna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1912 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1913 | Arline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1914 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1915 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1916 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1917 | Isabelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1918 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1919 | Hazel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1920 | Ethia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1921 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1922 | Kristie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1923 | Dora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1924 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1925 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1926 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1927 | Lois | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1928 | Christa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1929 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1930 | Naomi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1931 | Kathi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1932 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1933 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 46 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1934 | Christina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1935 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1936 | Tami | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1937 | Margie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1938 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1939 | Evangelina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1940 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1941 | Lauren | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1942 | Tanica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1943 | Ramona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1944 | Christy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1945 | Jean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1946 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1947 | Sherree | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1948 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1949 | Seline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1950 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1951 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1952 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1953 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1954 | Valary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1955 | Marsha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1956 | Eloise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1957 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1958 | Vera | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1959 | Griselda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1960 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1961 | Diana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1962 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1963 | Esperanza | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1964 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1965 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1966 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1967 | Debbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1968 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1969 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1970 | Viviane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1971 | Sharyl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1972 | RoseAnn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1973 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1974 | Hattie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1975 | Nichole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1976 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 47 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1977 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1978 | Kim | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1979 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1980 | Joann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1981 | Charline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1982 | Carla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1983 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1984 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1985 | QV | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1986 | Dana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1987 | Kama | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1988 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1989 | Timirra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1990 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1991 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1992 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1993 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1994 | Julia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1995 | Yokeasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1996 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1997 | Venise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1998 | Terri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1999 | Cecilia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2000 | Josephine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2001 | Eunice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2002 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2003 | Cindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2004 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2005 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2006 | Maureen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2007 | Heather | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2008 | Rosa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2009 | Sylvia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2010 | Christeen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2011 | Vicelda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2012 | Janie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2013 | Doris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2014 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2015 | Valarie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2016 | Dollisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2017 | Ayesia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2018 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2019 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 48 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2020 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2021 | Angelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2022 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2023 | Christina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2024 | Kathya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2025 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2026 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2027 | Maxine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2028 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2029 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2030 | Antoinette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2031 | Sophia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2032 | Kim | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2033 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2034 | Sabrina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2035 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2036 | Trudy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2037 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2038 | Sonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2039 | Lakezia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2040 | Marie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2041 | Marlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2042 | Latosha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2043 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2044 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2045 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2046 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2047 | Eunita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2048 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2049 | Alene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2050 | Edith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2051 | Racheal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2052 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2053 | Cheri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2054 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2055 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2056 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2057 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2058 | Tammie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2059 | Wyvonna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2060 | Charlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2061 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2062 | Diondra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 49 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2063 | Tanika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2064 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2065 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2066 | Heidi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2067 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2068 | Emma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2069 | Cherly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2070 | Willie Mae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2071 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2072 | Ernestine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2073 | Joslyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2074 | Doris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2075 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2076 | Sherlynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2077 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2078 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2079 | Viia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2080 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2081 | Gladys | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2082 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2083 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2084 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2085 | Sarah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2086 | Belinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2087 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2088 | Mamie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2089 | Sally | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2090 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2091 | Wilma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2092 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2093 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2094 | Roschelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2095 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2096 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2097 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2098 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2099 | Leslie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2100 | Ella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2101 | Rachel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2102 | Lilly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2103 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2104 | Roberta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2105 | Michele | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 50 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2106 | Della | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2107 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2108 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2109 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2110 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2111 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2112 | Melanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2113 | Bonnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2114 | Millie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2115 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2116 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2117 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2118 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2119 | Miri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2120 | Staci | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2121 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2122 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2123 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2124 | Ronica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2125 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2126 | Jill | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2127 | Thursday | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2128 | Joanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2129 | Emma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2130 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2131 | Jazzlyn | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2132 | Patricia | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2133 | Debra | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2134 | Roseann | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2135 | Rosa | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2136 | Shoyndelle | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2137 | Christine | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2138 | Virgie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2139 | Armetha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2140 | Shirley | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2141 | Barbara | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2142 | Sherree | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2143 | Joyce | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2144 | Verna | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2145 | JoAnne | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2146 | Patricia | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2147 | Crystal | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2148 | Terry | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 51 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2149 | Diana | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2150 | Laurie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2151 | Martha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2152 | Adrian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2153 | Doris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2154 | Ada | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2155 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2156 | Vivian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2157 | Jane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2158 | Diane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2159 | Jamie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2160 | Joan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2161 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2162 | Yvonne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2163 | Laverda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2164 | Lillie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2165 | Bobbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2166 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2167 | Hilda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2168 | Myra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2169 | Nakia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2170 | Ruby | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2171 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2172 | Makesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2173 | Fannie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2174 | Pauline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2175 | Audrey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2176 | Arlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2177 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2178 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2179 | Susan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2180 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2181 | Carol | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2182 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2183 | June | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2184 | Verna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2185 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2186 | Judith | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2187 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2188 | Roberta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2189 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2190 | Jazmin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2191 | Dormica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 52 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2192 | Victoria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2193 | Lidia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2194 | Desiree | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2195 | Annie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2196 | Marion | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2197 | Pam | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2198 | Deseree | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2199 | Jimmie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2200 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2201 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2202 | Tina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2203 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2204 | Sheila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2205 | Wilma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2206 | Kwana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2207 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2208 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2209 | Herni | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2210 | Lucinda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2211 | Nettie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2212 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2213 | Laurie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2214 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2215 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2216 | Ernestine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2217 | Jean | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2218 | Kristen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2219 | Amy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2220 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2221 | Sara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2222 | Delores | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2223 | Carla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2224 | Paulita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2225 | Maria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2226 | LaDonna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2227 | Bailan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2228 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2229 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2230 | Dian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2231 | Regina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2232 | Cassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2233 | Earline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2234 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 53 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2235 | Willie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2236 | Ethel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2237 | Victoria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2238 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2239 | Millie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2240 | Latricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2241 | Charlotte | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2242 | Theresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2243 | Heather | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2244 | Joann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2245 | Lucille | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2246 | Theresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2247 | Lennie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2248 | Diane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2249 | Sta'Cee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2250 | Ethel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2251 | Cecelia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2252 | Beverley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2253 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2254 | Carlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2255 | Evelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2256 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2257 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2258 | Rosie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2259 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2260 | Leatha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2261 | Berdetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2262 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2263 | Rosalie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2264 | Tamara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2265 | Trinere | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2266 | Elvira | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2267 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2268 | Sue | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2269 | Attie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2270 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2271 | Rosie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2272 | Tina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2273 | Alejandrina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2274 | Deena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2275 | Mamie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2276 | Willie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2277 | Suzanne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 54 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2278 | Marilyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2279 | Peaches | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2280 | Verlie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2281 | Sylvia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2282 | Melvina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2283 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2284 | Elizabeth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2285 | Chante | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2286 | Dawn Eaton | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2287 | Erica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2288 | Tanya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2289 | Julia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2290 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2291 | Maria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2292 | Kelly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2293 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2294 | Lillian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2295 | Janet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2296 | Tonisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2297 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2298 | Christine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2299 | Robin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2300 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2301 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2302 | Jacquelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2303 | Elizabeth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2304 | Rabina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2305 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2306 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2307 | Tammy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2308 | Rhondalyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2309 | April | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2310 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2311 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2312 | Jean | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2313 | Hattie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2314 | Robin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2315 | Marian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2316 | Billie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2317 | Rhonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2318 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2319 | Ruth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2320 | Pauline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 55 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2321 | Anna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2322 | Rhonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2323 | Erika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2324 | Keniada | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2325 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2326 | Dora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2327 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2328 | Martha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2329 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2330 | Laquinta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2331 | Lulu | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2332 | Lakia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2333 | Charlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2334 | Bernice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2335 | Vernesta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2336 | Tina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2337 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2338 | Eretha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2339 | Regina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2340 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2341 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2342 | Tammie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2343 | Lori | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2344 | Heidy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2345 | Rebecca | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2346 | Emma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2347 | Sharell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2348 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2349 | Margarita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2350 | Marifie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2351 | Kristy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2352 | Carolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2353 | Theresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2354 | Evangelina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2355 | Cari | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2356 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2357 | Stephanie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2358 | Allison | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2359 | Shirley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2360 | Nossrat | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2361 | Nena | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2362 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2363 | Kimberly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 56 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2364 | Geraldine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2365 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2366 | Salua | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2367 | Stella | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2368 | Peace | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2369 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2370 | Helen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2371 | Cassandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2372 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2373 | Sonia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2374 | Annette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2375 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2376 | Ellen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2377 | Christine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2378 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2379 | Sherry | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2380 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2381 | Kelly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2382 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2383 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2384 | Janice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2385 | Jacqueline | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2386 | Lashawn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2387 | Diana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2388 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2389 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2390 | Cheryl | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2391 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2392 | Genevieve | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2393 | Mattie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2394 | Margaret | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2395 | Christina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2396 | Brenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2397 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2398 | Crystal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2399 | Beverly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2400 | Katherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2401 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2402 | Heleni | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2403 | Rebecca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2404 | Beverly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2405 | Margaret | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2406 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 57 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2407 | Jean | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2408 | Shacoya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2409 | Bobbie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2410 | Ruzanna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2411 | Clarine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2412 | Laurie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2413 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2414 | Melissa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2415 | Chasity | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2416 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2417 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2418 | Michelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2419 | Myong | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2420 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2421 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2422 | Kathlyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2423 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2424 | Iris | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2425 | Geraldine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2426 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2427 | Jeannie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2428 | Melissa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2429 | Nell | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2430 | Sallie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2431 | Helen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2432 | Myrtle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2433 | Theresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2434 | Kimberly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2435 | Kimbra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2436 | Virginia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2437 | Phyllis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2438 | Jane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2439 | Kayla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2440 | Martha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2441 | Theresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2442 | Terri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2443 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2444 | Essie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2445 | Katrina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2446 | Ora | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2447 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2448 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2449 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 58 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2450 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2451 | Shelly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2452 | Debora | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2453 | Darlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2454 | Rayfennette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2455 | Phyllis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2456 | Marcella | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2457 | Corinne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2458 | Shendrell | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2459 | Tammie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2460 | Jennie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2461 | Anita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2462 | Pamela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2463 | Sawanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2464 | Ann | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2465 | Rosiebeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2466 | Chrystol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2467 | Lynn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2468 | Laurie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2469 | Patsy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2470 | Velda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2471 | Marguerite | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2472 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2473 | Cassandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2474 | Nora | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2475 | Patrea | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2476 | Vanessa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2477 | Manzella | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2478 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2479 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2480 | Regina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2481 | Colleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2482 | Sherry | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2483 | Wilma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2484 | Anita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2485 | Audrey | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2486 | Inez | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2487 | Valerie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2488 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2489 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2490 | Summer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2491 | Eva | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2492 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 59 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2493 | Dianna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2494 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2495 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2496 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2497 | Debbie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2498 | Jacquis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2499 | Joan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2500 | Trina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2501 | Claire | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2502 | Anita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2503 | Julia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2504 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2505 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2506 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2507 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2508 | Leslie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2509 | Deyanira | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2510 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2511 | Ellen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2512 | Darlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2513 | Angela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2514 | Sabrina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2515 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2516 | Gretchen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2517 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2518 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2519 | Brittnay | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2520 | Gayla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2521 | Joinnie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2522 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2523 | Ashley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2524 | Frances | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2525 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2526 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2527 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2528 | Tamara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2529 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2530 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2531 | Marie-France | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2532 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2533 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2534 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2535 | Eula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 60 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2536 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2537 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2538 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2539 | Shirika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2540 | Josephine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2541 | Folau | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2542 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2543 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2544 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2545 | Ramona | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2546 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2547 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2548 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2549 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2550 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2551 | Crystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2552 | Leslie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2553 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2554 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2555 | Gina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2556 | Angie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2557 | Catherine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2558 | Cathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2559 | Gertrude | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2560 | Abby | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2561 | Kathryn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2562 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2563 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2564 | Josefa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2565 | Cathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2566 | Diana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2567 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2568 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2569 | Caroline | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2570 | Gwendolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2571 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2572 | Yolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2573 | Amy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2574 | Danielle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2575 | Eleanor | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2576 | Szeling | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2577 | Patti | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2578 | Lili | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 61 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2579 | Lili | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2580 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2581 | Leah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2582 | Vicki | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2583 | Luz | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2584 | Lois | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2585 | Rachel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2586 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2587 | Carrie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2588 | Jane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2589 | Leticia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2590 | Claudette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2591 | Kelly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2592 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2593 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2594 | Victoria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2595 | Sherry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2596 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2597 | Lorraine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2598 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2599 | Myrna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2600 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2601 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2602 | Teri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2603 | Estalee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2604 | Kimbricka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2605 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2606 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2607 | Lakesika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2608 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2609 | Monica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2610 | Renee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2611 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2612 | Frankie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2613 | Hanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2614 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2615 | Monica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2616 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2617 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2618 | Kasie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2619 | Candice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2620 | Merica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2621 | Chantel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 62 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2622 | Anita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2623 | Jocelya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2624 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2625 | Nannell | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2626 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2627 | Phyllis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2628 | Erica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2629 | Lori | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2630 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2631 | Evelyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2632 | Charla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2633 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2634 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2635 | Therese | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2636 | Polly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2637 | Lana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2638 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2639 | Joann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2640 | Jeanette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2641 | Tori | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2642 | Kathy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2643 | Theresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2644 | Kiara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2645 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2646 | Wendy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2647 | Magdalene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2648 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2649 | Vickie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2650 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2651 | Amy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2652 | Dervie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2653 | Betty | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2654 | Jeannette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2655 | Shirley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2656 | Danielle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2657 | Rosa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2658 | Elaine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2659 | Jessie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2660 | Shirley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2661 | Judy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2662 | Kelly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2663 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2664 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 63 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2665 | JoAnn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2666 | Antonique | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2667 | Anna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2668 | Tamara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2669 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2670 | Alma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2671 | Jane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2672 | Veronica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2673 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2674 | Irene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2675 | Eva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2676 | Alma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2677 | Eva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2678 | Phyllis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2679 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2680 | Terri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2681 | Robin | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2682 | Toni | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2683 | Marcy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2684 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2685 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2686 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2687 | Kristina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2688 | Cassandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2689 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2690 | Kristy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2691 | Helen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2692 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2693 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2694 | Rebecca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2695 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2696 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2697 | Joan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2698 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2699 | Amber | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2700 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2701 | Naida | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2702 | Dolores | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2703 | Lelar | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2704 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2705 | Abbie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2706 | Juana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2707 | Karla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 64 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2708 | Sena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2709 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2710 | Lenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2711 | Heather | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2712 | Mamie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2713 | Alyssa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2714 | Bettye | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2715 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2716 | Blanchie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2717 | Olivia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2718 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2719 | Doris | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2720 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2721 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2722 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2723 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2724 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2725 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2726 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2727 | Queena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2728 | Gladis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2729 | Velicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2730 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2731 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2732 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2733 | Georgia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2734 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2735 | Brigida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2736 | Jackqulyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2737 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2738 | Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2739 | Deyanira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2740 | Majdolene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2741 | Brittany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2742 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2743 | Holly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2744 | Vera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2745 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2746 | Ellen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2747 | Mable | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2748 | Jeanette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2749 | Clara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2750 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 65 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2751 | Lillie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2752 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2753 | Jaime | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2754 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2755 | Cyndy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2756 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2757 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2758 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2759 | Edith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2760 | Mindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2761 | Letha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2762 | Sanna-Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2763 | Misty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2764 | Monique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2765 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2766 | Harlee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2767 | Althea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2768 | Marlita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2769 | Najullah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2770 | Lonnetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2771 | Kimmarie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2772 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2773 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2774 | Bonnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2775 | Mindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2776 | Becky | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2777 | Guadalupe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2778 | Cora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2779 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2780 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2781 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2782 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2783 | Maximina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2784 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2785 | Librada | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2786 | Gena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2787 | Aleshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2788 | Myrtle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2789 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2790 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2791 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2792 | Lytashe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2793 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 66 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2794 | Teneka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2795 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2796 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2797 | Sonja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2798 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2799 | AnneMarie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2800 | Sondra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2801 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2802 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2803 | Leeya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2804 | Gwinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2805 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2806 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2807 | Angelina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2808 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2809 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2810 | Eloise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2811 | Jackie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2812 | Gracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2813 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2814 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2815 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2816 | Miriam | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2817 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2818 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2819 | Clara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2820 | Fairoz | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2821 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2822 | Marcella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2823 | Adilene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2824 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2825 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2826 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2827 | Johnnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2828 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2829 | Adrian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2830 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2831 | Lynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2832 | Bobby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2833 | Florine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2834 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2835 | Djeshariya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2836 | Cyndi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 67 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2837 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2838 | Dawna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2839 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2840 | Phebe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2841 | Bobby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2842 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2843 | Susie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2844 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2845 | Linnette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2846 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2847 | Hattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2848 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2849 | Venita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2850 | Adriene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2851 | Bobbie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2852 | Shuana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2853 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2854 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2855 | Delories | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2856 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2857 | Tanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2858 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2859 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2860 | Rae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2861 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2862 | Marlo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2863 | Veronica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2864 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2865 | Lillie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2866 | Bernice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2867 | Shubia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2868 | Roger | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2869 | Tequita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2870 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2871 | Carrie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2872 | Jeri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2873 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2874 | Parris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2875 | Carmella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2876 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2877 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2878 | Regina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2879 | Brianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 68 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2880 | Angelean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2881 | Marghanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2882 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2883 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2884 | Jacqulynne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2885 | Joann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2886 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2887 | Sallie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2888 | Roberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2889 | Krystle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2890 | Ronda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2891 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2892 | Caroline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2893 | Bobbie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2894 | Lynda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2895 | Ella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2896 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2897 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2898 | Shelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2899 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2900 | Faye | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2901 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2902 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2903 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2904 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2905 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2906 | Denisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2907 | Annie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2908 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2909 | Christa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2910 | Iris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2911 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2912 | Mattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2913 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2914 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2915 | Geraldine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2916 | Cassandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2917 | Alyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2918 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2919 | Annette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2920 | Lena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2921 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2922 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 69 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2923 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2924 | Fannie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2925 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2926 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2927 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2928 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2929 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2930 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2931 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2932 | Marie-Louise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2933 | Renee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2934 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2935 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2936 | Gertie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2937 | Ethel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2938 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2939 | Sherrill | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2940 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2941 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2942 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2943 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2944 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2945 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2946 | Doreen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2947 | Colleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2948 | Makeisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2949 | Keira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2950 | Rosalind | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2951 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2952 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2953 | Concetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2954 | Krista | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2955 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2956 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2957 | Gwendlyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2958 | Mattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2959 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2960 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2961 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2962 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2963 | Orah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2964 | Christy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2965 | Antoinette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 70 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2966 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2967 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2968 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2969 | Maggie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2970 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2971 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2972 | Miryam | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2973 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2974 | Isabel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2975 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2976 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2977 | Mary Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2978 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2979 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2980 | Esther | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2981 | Delia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2982 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2983 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2984 | Maria Socorro | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2985 | Constance | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2986 | Gale | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2987 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2988 | Nidia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2989 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2990 | Constance | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2991 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2992 | Esther | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2993 | San Juanita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2994 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2995 | Charlotte | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2996 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2997 | Norma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2998 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2999 | Loretta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3000 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3001 | Pauline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3002 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3003 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3004 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3005 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3006 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3007 | Wendi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3008 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 71 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3009 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3010 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3011 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3012 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3013 | Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3014 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3015 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3016 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3017 | Willie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3018 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3019 | Lula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3020 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3021 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3022 | Ina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3023 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3024 | Gladys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3025 | Josephine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3026 | Charlotte | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3027 | Elaine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3028 | Lesley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3029 | Bernadine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3030 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3031 | Marilu | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3032 | Priscilla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3033 | Stella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3034 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3035 | Shela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3036 | Peg | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3037 | Erma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3038 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3039 | Gayna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3040 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3041 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3042 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3043 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3044 | Carla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3045 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3046 | Shaista | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3047 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3048 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3049 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3050 | Tisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3051 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 72 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3052 | Marzetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3053 | Rozenia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3054 | Vonciele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3055 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3056 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3057 | Felicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3058 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3059 | Krystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3060 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3061 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3062 | Pearl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3063 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3064 | Leona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3065 | Elaine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3066 | Dana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3067 | Dianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3068 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3069 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3070 | Lily | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3071 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3072 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3073 | Hannah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3074 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3075 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3076 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3077 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3078 | Grace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3079 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3080 | Berta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3081 | Marsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3082 | Rochelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3083 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3084 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3085 | Ernistina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3086 | Jenifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3087 | Patrice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3088 | Sara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3089 | Mamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3090 | Laverne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3091 | Jacquelin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3092 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3093 | Maryll | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3094 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 73 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3095 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3096 | Melba | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3097 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3098 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3099 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3100 | Johnnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3101 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3102 | Carl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3103 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3104 | Shelley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3105 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3106 | Jamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3107 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3108 | Lois | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3109 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3110 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3111 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3112 | Tabia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3113 | Marguerite | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3114 | Charlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3115 | Jackeline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3116 | Penelope | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3117 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3118 | Emma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3119 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3120 | Tamera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3121 | Estella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3122 | Adriana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3123 | Esperanza | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3124 | Renee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3125 | Aimee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3126 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3127 | Julia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3128 | Hester | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3129 | Amber | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3130 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3131 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3132 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3133 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3134 | Carole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3135 | Vickie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3136 | Shariondria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3137 | Selester | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 74 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3138 | Una | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3139 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3140 | Gypsy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3141 | Dianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3142 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3143 | Rosemary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3144 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3145 | Lashaun | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3146 | Agnes | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3147 | Ashleigh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3148 | Delphine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3149 | Octavia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3150 | Lois | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3151 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3152 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3153 | Micki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3154 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3155 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3156 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3157 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3158 | Charlotte | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3159 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3160 | Patrica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3161 | Josis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3162 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3163 | Ana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3164 | Graciela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3165 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3166 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3167 | Adell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3168 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3169 | Jacquelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3170 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3171 | Colleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3172 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3173 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3174 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3175 | Jalanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3176 | Vicki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3177 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3178 | Laura | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3179 | Beverly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3180 | Caroline | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 75 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3181 | Pamela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3182 | Ray | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3183 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3184 | TIffeny | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3185 | Susan | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3186 | Reva | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3187 | Brenda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3188 | Teberia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3189 | Maria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3190 | Teresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3191 | Lanace | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3192 | Georgia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3193 | Marie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3194 | Arlethea | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3195 | Arlene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3196 | Rosemary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3197 | Judy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3198 | Ashley | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3199 | Shonie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3200 | Melissa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3201 | Lorna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3202 | Cindy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3203 | Cynthia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3204 | Delonda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3205 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3206 | Genevieve | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3207 | Valerie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3208 | Eva | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3209 | Erin | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3210 | Josette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3211 | Lucy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3212 | Vanessa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3213 | Donna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3214 | Lorrietta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3215 | Martha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3216 | Kathleen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3217 | Rita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3218 | Janet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3219 | Jenny | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3220 | Irma | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3221 | Lisa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3222 | Sonia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3223 | Carolyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 76 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3224 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3225 | Hattie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3226 | Jacqueline | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3227 | Michelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3228 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3229 | Shirley | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3230 | Lily | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3231 | Lynda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3232 | Claudia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3233 | Carolyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3234 | Shonda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3235 | Virgie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3236 | Louella | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3237 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3238 | Nancy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3239 | Suzanne | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3240 | Neda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3241 | Kimberly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3242 | Jacqueline | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3243 | Angela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3244 | Jean | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3245 | Dolores | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3246 | Jo Ann | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3247 | Marie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3248 | Cindy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3249 | Deborah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3250 | Gloria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3251 | Tamora | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3252 | Bonnie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3253 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3254 | Karen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3255 | Teresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3256 | Cathy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3257 | Toni | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3258 | Brenda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3259 | Sheila | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3260 | June | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3261 | Shameika | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3262 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3263 | Diane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3264 | Sally | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3265 | Amanda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3266 | Natasha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 77 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3267 | Joann | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3268 | Verdell | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3269 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3270 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3271 | Margaret | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3272 | Dolores | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3273 | Jean | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3274 | Catherine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3275 | Margaret | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3276 | Lauralea | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3277 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3278 | Della | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3279 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3280 | Charlene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3281 | Kendra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3282 | Aletha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3283 | Sheera | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3284 | Nancy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3285 | Sharon | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3286 | Pamela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3287 | Erlinda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3288 | Elizabeth | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3289 | Connie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3290 | Marianne | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3291 | Jacqueline | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3292 | Shirley | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3293 | Iris | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3294 | Teresa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3295 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3296 | Arnetta | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3297 | Tiffany | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3298 | Josefina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3299 | Yolanda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3300 | Heather | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3301 | Cynthia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3302 | Jacqueline | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3303 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3304 | Rita | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3305 | Alicia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3306 | Julie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3307 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3308 | Kristi | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3309 | Janice | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 78 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3310 | Christine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3311 | Madeline | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3312 | Kathleen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3313 | Darlene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3314 | Callie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3315 | Mica | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3316 | Sharon | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3317 | Evelyn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3318 | Laryssa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3319 | Ana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3320 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3321 | Cindy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3322 | Irene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3323 | Gilberta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3324 | Clementa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3325 | Nicole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3326 | Nita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3327 | Sharron | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3328 | Nora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3329 | Julaine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3330 | Ana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3331 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3332 | Flora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3333 | Bonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3334 | Carla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3335 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3336 | Ermela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3337 | Lizzeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3338 | Pauline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3339 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3340 | Toya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3341 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3342 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3343 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3344 | Charley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3345 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3346 | Florence | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3347 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3348 | Dawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3349 | Veronica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3350 | Joann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3351 | Alice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3352 | Varnice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK    Doc -1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
In re: LTL Management LLC, Case No. 23-01092 (MBK)    Page 251 of 1377
Exhibit(s) MBKQ
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 79 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3353 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3354 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3355 | Edna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3356 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3357 | Jasmine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3358 | Odessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3359 | Lucy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3360 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3361 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3362 | Evelyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3363 | Kateria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3364 | Sherlie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3365 | Glalinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3366 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3367 | Janna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3368 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3369 | Yvonne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3370 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3371 | Gwendolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3372 | Paula | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3373 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3374 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3375 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3376 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3377 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3378 | Rahesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3379 | Vanita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3380 | Doreen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3381 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3382 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3383 | Gena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3384 | Loretta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3385 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3386 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3387 | Tellar | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3388 | Shelby | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3389 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3390 | Ellen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3391 | Sennie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3392 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3393 | Rhonda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3394 | Anita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3395 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 80 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3396 | Renee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3397 | Verna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3398 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3399 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3400 | Deirdre | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3401 | Lelon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3402 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3403 | Rebecca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3404 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3405 | Christy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3406 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3407 | Helena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3408 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3409 | Connie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3410 | Gwendolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3411 | Jeanette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3412 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3413 | Loretta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3414 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3415 | Robin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3416 | Margarita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3417 | Giselle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3418 | Francisca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3419 | Janet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3420 | Faye | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3421 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3422 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3423 | Jamesetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3424 | Sara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3425 | Jolanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3426 | Sheila | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3427 | Peggy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3428 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3429 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3430 | Roberta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3431 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3432 | Denise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3433 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3434 | Corinne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3435 | Teresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3436 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3437 | Georgia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3438 | June | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 81 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3439 | Joanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3440 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3441 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3442 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3443 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3444 | Occie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3445 | Gwendolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3446 | Nicola | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3447 | Tracy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3448 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3449 | Tina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3450 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3451 | Patsy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3452 | Dana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3453 | Norma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3454 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3455 | Diana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3456 | Carleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3457 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3458 | Tara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3459 | Cherie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3460 | Tina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3461 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3462 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3463 | Evelyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3464 | Cherish | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3465 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3466 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3467 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3468 | Dolores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3469 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3470 | Vickie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3471 | Shanika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3472 | Amie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3473 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3474 | Monica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3475 | Danielle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3476 | Jacquelyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3477 | Gloria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3478 | Annie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3479 | Delna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3480 | Miriam | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3481 | Rose | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 82 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3482 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3483 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3484 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3485 | Johanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3486 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3487 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3488 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3489 | Rhonda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3490 | Tracy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3491 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3492 | Frances | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3493 | Benita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3494 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3495 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3496 | Miya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3497 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3498 | Deidre | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3499 | Charlotte | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3500 | Rozella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3501 | Lenora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3502 | Willette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3503 | Kendra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3504 | Sherry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3505 | Rebecca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3506 | Rosie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3507 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3508 | Ruth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3509 | Raquel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3510 | Kathryn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3511 | Delores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3512 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3513 | Anne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3514 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3515 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3516 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3517 | Janie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3518 | Constance | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3519 | Latina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3520 | Alicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3521 | Stacy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3522 | Dawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3523 | Bonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3524 | Gabrielle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 83 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3525 | Rosalind | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3526 | Velma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3527 | Sabina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3528 | Glenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3529 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3530 | Wanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3531 | Aline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3532 | Marcella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3533 | Colleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3534 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3535 | Jackie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3536 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3537 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3538 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3539 | Clara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3540 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3541 | Janet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3542 | Lillian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3543 | Shanqueata | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3544 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3545 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3546 | Lois | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3547 | Quelon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3548 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3549 | Katherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3550 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3551 | Darlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3552 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3553 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3554 | Kay | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3555 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3556 | Kathleen | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3557 | Esther | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3558 | Fe | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3559 | Denise | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3560 | Deloris | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3561 | Patty | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3562 | Patsy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3563 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3564 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3565 | Evangeline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3566 | Ethel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3567 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 84 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3568 | Josephine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3569 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3570 | Violeta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3571 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3572 | Eva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3573 | Veronica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3574 | Toshia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3575 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3576 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3577 | Marilyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3578 | Joan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3579 | Robina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3580 | Alice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3581 | Jemima | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3582 | Marie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3583 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3584 | Isabel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3585 | April | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3586 | Porchia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3587 | Ninette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3588 | Vivian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3589 | Ronda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3590 | RitaLe | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3591 | Alicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3592 | Cathedria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3593 | Leonie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3594 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3595 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3596 | Ellen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3597 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3598 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3599 | Minnie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3600 | Glenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3601 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3602 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3603 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3604 | Ozzie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3605 | Alisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3606 | Becky | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3607 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3608 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3609 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3610 | Gwendolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 85 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3611 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3612 | Clara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3613 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3614 | Winifred | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3615 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3616 | Olivia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3617 | Vickie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3618 | Theresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3619 | Chyna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3620 | Imogene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3621 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3622 | Kelly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3623 | Sheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3624 | Lynn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3625 | Ruth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3626 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3627 | Starlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3628 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3629 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3630 | Ana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3631 | Deloris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3632 | Sally | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3633 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3634 | Roberta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3635 | Maureen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3636 | Michele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3637 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3638 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3639 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3640 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3641 | Norma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3642 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3643 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3644 | Michele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3645 | Marilyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3646 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3647 | Lois | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3648 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3649 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3650 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3651 | Lynn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3652 | Nita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3653 | Peggy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 86 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3654 | Nannette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3655 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3656 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3657 | Vivian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3658 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3659 | Elaine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3660 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3661 | Terri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3662 | Sonya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3663 | Sara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3664 | Glenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3665 | Sonia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3666 | Jamie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3667 | Heidi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3668 | Marion | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3669 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3670 | Nikkia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3671 | Jo'Anne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3672 | Lela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3673 | Faye | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3674 | Debbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3675 | Patsey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3676 | Ruby | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3677 | Lynn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3678 | Kinyuada | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3679 | Lupe | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3680 | Kelly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3681 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3682 | Madge | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3683 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3684 | Margareth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3685 | Toresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3686 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3687 | Rosetta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3688 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3689 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3690 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3691 | Dianna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3692 | Jamisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3693 | Anna Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3694 | Mae | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3695 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3696 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 87 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3697 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3698 | Luz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3699 | Frances | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3700 | Ana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3701 | Annette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3702 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3703 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3704 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3705 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3706 | Eva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3707 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3708 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3709 | Beva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3710 | Nina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3711 | Bonnie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3712 | Catherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3713 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3714 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3715 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3716 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3717 | Joyce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3718 | Brandy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3719 | Peggy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3720 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3721 | Cherie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3722 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3723 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3724 | Judy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3725 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3726 | Belinda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3727 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3728 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3729 | Chasity | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3730 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3731 | Sally | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3732 | Rachel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3733 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3734 | Reyna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3735 | Tahirah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3736 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3737 | Doris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3738 | Deidre | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3739 | Yvonne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 88 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3740 | Nicole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3741 | Corine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3742 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3743 | Alice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3744 | Regine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3745 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3746 | Rouqukria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3747 | Sarah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3748 | Rona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3749 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3750 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3751 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3752 | Leticia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3753 | Marisela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3754 | Alisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3755 | Irma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3756 | Daisy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3757 | Josephine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3758 | Miriam | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3759 | Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3760 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3761 | Toni | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3762 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3763 | Clancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3764 | Vadia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3765 | Rosalie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3766 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3767 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3768 | Rashelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3769 | Katherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3770 | Patti | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3771 | Janel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3772 | Esther | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3773 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3774 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3775 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3776 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3777 | Rosalinda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3778 | Matilda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3779 | Bertha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3780 | Leslie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3781 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3782 | Santos | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 89 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3783 | Evelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3784 | Kennaly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3785 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3786 | Marcia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3787 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3788 | Kristy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3789 | Amber | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3790 | Enid | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3791 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3792 | Hildegard | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3793 | Marsha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3794 | Marian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3795 | Elaine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3796 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3797 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3798 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3799 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3800 | Rosa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3801 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3802 | Jewel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3803 | Mattie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3804 | Herlunda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3805 | Juanta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3806 | Adrienne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3807 | Deanette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3808 | Georgia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3809 | Lonnie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3810 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3811 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3812 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3813 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3814 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3815 | Theresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3816 | Robin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3817 | Priscilla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3818 | Regina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3819 | Charlotte | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3820 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3821 | Devona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3822 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3823 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3824 | Marcy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3825 | Laurie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 90 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3826 | Joanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3827 | Laruie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3828 | Cassandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3829 | Loretta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3830 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3831 | Jeannie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3832 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3833 | Adele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3834 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3835 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3836 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3837 | Hilda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3838 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3839 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3840 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3841 | Jessie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3842 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3843 | Jane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3844 | Roen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3845 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3846 | Christy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3847 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3848 | Jenny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3849 | Ibtesam | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3850 | Carolina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3851 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3852 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3853 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3854 | Van | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3855 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3856 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3857 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3858 | Anabel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3859 | Dora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3860 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3861 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3862 | Ivette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3863 | Isabel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3864 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3865 | Evelina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3866 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3867 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3868 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 91 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3869 | Birgit | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3870 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3871 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3872 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3873 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3874 | Graciela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3875 | Mildred | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3876 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3877 | Idella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3878 | Lynda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3879 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3880 | Octavia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3881 | Silvia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3882 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3883 | Leonie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3884 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3885 | Geneva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3886 | Paulette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3887 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3888 | Holly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3889 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3890 | Eve | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3891 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3892 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3893 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3894 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3895 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3896 | Debrah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3897 | Bertha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3898 | Ollie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3899 | Brooke | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3900 | Kellie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3901 | Kaaydah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3902 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3903 | Marcia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3904 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3905 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3906 | Deserie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3907 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3908 | Beverley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3909 | Jackie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3910 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3911 | Sally | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 92 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3912 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3913 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3914 | Juanita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3915 | Tami | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3916 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3917 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3918 | Camille | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3919 | Cathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3920 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3921 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3922 | Connee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3923 | Kristin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3924 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3925 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3926 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3927 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3928 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3929 | Jakeeta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3930 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3931 | Delores | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3932 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3933 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3934 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3935 | Freida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3936 | Luvina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3937 | Marcella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3938 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3939 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3940 | Rosemarie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3941 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3942 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3943 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3944 | Kristy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3945 | Sylvia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3946 | Violet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3947 | Letty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3948 | Eleanor | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3949 | Irene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3950 | Sandy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3951 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3952 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3953 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3954 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 93 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3955 | Eva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3956 | Alana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3957 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3958 | Tonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3959 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3960 | Minnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3961 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3962 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3963 | Shawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3964 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3965 | Vonita-Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3966 | Tashawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3967 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3968 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3969 | Kattie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3970 | Marianne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3971 | Belvia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3972 | Esther | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3973 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3974 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3975 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3976 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3977 | Denice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3978 | Eleanor | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3979 | Hilary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3980 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3981 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3982 | Demetrius | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3983 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3984 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3985 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3986 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3987 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3988 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3989 | Clair | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3990 | Georgia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3991 | Yoshiko | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3992 | Jeanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3993 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3994 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3995 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3996 | Dhanmattee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3997 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 94 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3998 | Sara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3999 | Dianna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4000 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4001 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4002 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4003 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4004 | Valarie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4005 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4006 | Hilda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4007 | Sandy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4008 | Clara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4009 | Marion | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4010 | Gwyndle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4011 | Joella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4012 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4013 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4014 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4015 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4016 | Natalie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4017 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4018 | Pansy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4019 | Edna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4020 | Nena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4021 | Mildred | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4022 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4023 | Felicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4024 | Audrey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4025 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4026 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4027 | Doris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4028 | Ladonna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4029 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4030 | Vickie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4031 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4032 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4033 | Kim | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4034 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4035 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4036 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4037 | Albertha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4038 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4039 | Chunese | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4040 | Tomachia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 95 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4041 | Candace | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4042 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4043 | LaDonna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4044 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4045 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4046 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4047 | Allene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4048 | Reba | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4049 | Veronica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4050 | Alana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4051 | Mable | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4052 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4053 | Kim | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4054 | Stephani | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4055 | Jana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4056 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4057 | Burnadell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4058 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4059 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4060 | Vernetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4061 | Gladis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4062 | Elmer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4063 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4064 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4065 | Terrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4066 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4067 | Ranjana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4068 | Cvijeta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4069 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4070 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4071 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4072 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4073 | Evelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4074 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4075 | Grace | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4076 | Tunya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4077 | Denise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4078 | Buffy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4079 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4080 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4081 | Alfreda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4082 | Tameka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4083 | Randa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 96 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4084 | Adrienne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4085 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4086 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4087 | Dana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4088 | Alice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4089 | Vickie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4090 | Evelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4091 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4092 | Phyllis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4093 | Thomasine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4094 | Romana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4095 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4096 | Veronica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4097 | Nichole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4098 | Wynenna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4099 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4100 | Lela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4101 | Sallie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4102 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4103 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4104 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4105 | Monique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4106 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4107 | Mi Ae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4108 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4109 | Hermenie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4110 | Sonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4111 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4112 | Samantha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4113 | Rosie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4114 | Corby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4115 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4116 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4117 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4118 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4119 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4120 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4121 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4122 | Alicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4123 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4124 | Latoya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4125 | Cora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4126 | Kristin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 97 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4127 | Lakisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4128 | Chasity | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4129 | Gayle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4130 | Rosanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4131 | Rulene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4132 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4133 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4134 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4135 | Billie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4136 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4137 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4138 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4139 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4140 | Oralia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4141 | Rosalinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4142 | Marlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4143 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4144 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4145 | Erika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4146 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4147 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4148 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4149 | Shari | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4150 | Zandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4151 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4152 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4153 | Chasity | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4154 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4155 | Lenora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4156 | Queen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4157 | Esta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4158 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4159 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4160 | Anne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4161 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4162 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4163 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4164 | Marva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4165 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4166 | Sherry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4167 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4168 | Solamie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4169 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 98 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4170 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4171 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4172 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4173 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4174 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4175 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4176 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4177 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4178 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4179 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4180 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4181 | Joshay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4182 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4183 | Hilda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4184 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4185 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4186 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4187 | Bettie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4188 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4189 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4190 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4191 | Phyllis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4192 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4193 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4194 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4195 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4196 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4197 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4198 | Johnnice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4199 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4200 | Elane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4201 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4202 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4203 | Denise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4204 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4205 | Vicky | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4206 | Vera | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4207 | Marcia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4208 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4209 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4210 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4211 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4212 | Bette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 99 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4213 | Jenifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4214 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4215 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4216 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4217 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4218 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4219 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4220 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4221 | Esther | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4222 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4223 | Kasey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4224 | Roseleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4225 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4226 | Teri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4227 | Kristin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4228 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4229 | Ida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4230 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4231 | Audrey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4232 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4233 | Latwanyept | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4234 | Wendy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4235 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4236 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4237 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4238 | Stacey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4239 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4240 | Lynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4241 | Terrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4242 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4243 | AaLiyah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4244 | Deniska | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4245 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4246 | Beatrice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4247 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4248 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4249 | Ollie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4250 | Nichole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4251 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4252 | Dana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4253 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4254 | Belkis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4255 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 100 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4256 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4257 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4258 | Vernetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4259 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4260 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4261 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4262 | Cristianna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4263 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4264 | Cleah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4265 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4266 | Gladys | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4267 | Bobbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4268 | Elsie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4269 | Allyson | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4270 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4271 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4272 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4273 | Lora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4274 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4275 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4276 | Kae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4277 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4278 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4279 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4280 | Tikira | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4281 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4282 | Luann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4283 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4284 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4285 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4286 | Sheila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4287 | Kathleen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4288 | Maria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4289 | Titania | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4290 | ARC | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4291 | Florence | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4292 | Waydean | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4293 | Loretta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4294 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4295 | Gladys | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4296 | Lee Ann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4297 | Quinell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4298 | Jazmine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK   Doc -1   Filed 05/09/23   Entered 05/09/23 03:22:04   Desc
In re: LTL Management LLC, Case No. 23-12825-MBK    Page 273 of 1377
Exhibit (3)
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 101 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4299 | Veronica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4300 | Daree | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4301 | Ashley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4302 | Sokhonn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4303 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4304 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4305 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4306 | Jaime | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4307 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4308 | Apryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4309 | Caron | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4310 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4311 | Maggie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4312 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4313 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4314 | Emilee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4315 | Felicia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4316 | Martha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4317 | Lolita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4318 | Brittany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4319 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4320 | Addie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4321 | Martin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4322 | Katara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4323 | Jeanette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4324 | Tinisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4325 | Gayle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4326 | Phyllis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4327 | Loretta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4328 | Gracie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4329 | Elaine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4330 | Janet | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4331 | Julie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4332 | Betty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4333 | Charlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4334 | Rita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4335 | Adwoa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4336 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4337 | Kristin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4338 | Monica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4339 | Lori | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4340 | Enka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4341 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 102 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4342 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4343 | Amelia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4344 | Dora | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4345 | Gwendolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4346 | Shirley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4347 | Shelley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4348 | Hazel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4349 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4350 | Juanita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4351 | Roseann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4352 | Annette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4353 | Dorcas | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4354 | Margie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4355 | Audrey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4356 | Ernestine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4357 | Janis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4358 | Suzanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4359 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4360 | Dorothy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4361 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4362 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4363 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4364 | Madge | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4365 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4366 | Shirley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4367 | Jean | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4368 | Shannon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4369 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4370 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4371 | Rachell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4372 | Evelyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4373 | Charlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4374 | Marcia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4375 | Wendy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4376 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4377 | Tonya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4378 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4379 | Katherine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4380 | Jane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4381 | Rose | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4382 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4383 | Clara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4384 | Hillary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule
Page 103 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4385 | Bettyann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4386 | Emma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4387 | Jacqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4388 | LaCressa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4389 | Claudette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4390 | Debbie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4391 | Pearl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4392 | Sara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4393 | Rena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4394 | Lottie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4395 | Diana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4396 | Milen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4397 | Michelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4398 | Christina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4399 | Olga | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4400 | Dorothy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4401 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4402 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4403 | Lorraine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4404 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4405 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4406 | Chrissie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4407 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4408 | Terry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4409 | Ann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4410 | Rachael | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4411 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4412 | Carmen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4413 | Demetria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4414 | Marjorie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4415 | Kevelyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4416 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4417 | Edna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4418 | Jane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4419 | Michelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4420 | Keely | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4421 | Doreen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4422 | Margo | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4423 | Dorothy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4424 | Laurin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4425 | Selma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4426 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4427 | Gaila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 104 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4428 | Rosa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4429 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4430 | Candius | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4431 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4432 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4433 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4434 | Annamarie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4435 | Jairlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4436 | Theresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4437 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4438 | Rose | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4439 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4440 | Loyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4441 | Ina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4442 | Emmie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4443 | I'o | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4444 | Rebecca | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4445 | Judy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4446 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4447 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4448 | Corlette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4449 | Josephine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4450 | Julie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4451 | Yvette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4452 | Claudia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4453 | Frankie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4454 | Cindy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4455 | Elizabeth | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4456 | Theida | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4457 | Janet | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4458 | Hazel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4459 | Kelly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4460 | Heidi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4461 | Paula | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4462 | Tiffany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4463 | Lauren | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4464 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4465 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4466 | Maria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4467 | Sandra | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4468 | Mary | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4469 | Mary | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4470 | Patricia | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 105 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4471 | Andrea | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4472 | Dolores | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4473 | Cristina | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4474 | Diana | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4475 | Maria | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4476 | Cheryl | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4477 | Kasandra | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4478 | Florcita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4479 | Maricela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4480 | Eva | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4481 | Joyce | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4482 | Gertrude | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4483 | Beverly | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4484 | Jeanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4485 | Josephine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4486 | Diane | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4487 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4488 | Frances | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4489 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4490 | Tami | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4491 | Tammy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4492 | Tamera | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4493 | Karen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4494 | Robyn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4495 | Jana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4496 | Susan | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4497 | Brandie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4498 | Dawn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4499 | Deanna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4500 | Leslie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4501 | Jeanette | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4502 | Teresa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4503 | Karen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4504 | Yolanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4505 | Elia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4506 | Yesenia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4507 | Christina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4508 | Brandy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4509 | Glenna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4510 | Malinda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4511 | Juana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4512 | Delores | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4513 | Maggie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 106 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4514 | Lori | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4515 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4516 | Dolores | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4517 | Carrie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4518 | Carmen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4519 | Debra | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4520 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4521 | Christina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4522 | Corine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4523 | Jean | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4524 | Kimberly | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4525 | Laura | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4526 | Geraldine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4527 | Victoria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4528 | Orpha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4529 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4530 | Tammy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4531 | Iara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4532 | Sonya | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4533 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4534 | Adriana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4535 | Patsy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4536 | Suzette | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4537 | Patricia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4538 | Elizabeth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4539 | Lily | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4540 | Phyllis | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4541 | Claudia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4542 | Denise | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4543 | Eloisa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4544 | Taffii | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4545 | Betty | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4546 | Faigie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4547 | Braylinna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4548 | Charlotte | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4549 | Natalie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4550 | Tauninga | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4551 | Stefanie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4552 | Cynthia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4553 | Raisa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4554 | Karen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4555 | Kimberly | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4556 | Beth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 107 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4557 | Deborah | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4558 | LesleyAnne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4559 | Chantel | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4560 | Carole | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4561 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4562 | Laura | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4563 | Octavius | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4564 | Sheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4565 | Antonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4566 | Edna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4567 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4568 | Jeanine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4569 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4570 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4571 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4572 | Lindsey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4573 | Devania | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4574 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4575 | Sophronia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4576 | Faye | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4577 | Audrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4578 | Louise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4579 | Lorena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4580 | Peggie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4581 | Pennie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4582 | Bobbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4583 | Caren | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4584 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4585 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4586 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4587 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4588 | Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4589 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4590 | Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4591 | Sadie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4592 | Gretchen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4593 | Dana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4594 | Judy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4595 | Rosemary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4596 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4597 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4598 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4599 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 108 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4600 | Alma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4601 | Alice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4602 | Lena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4603 | Mable | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4604 | Ontayai | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4605 | Tara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4606 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4607 | Alice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4608 | Wilma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4609 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4610 | June | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4611 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4612 | Roseatta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4613 | Renee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4614 | Brooklyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4615 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4616 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4617 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4618 | Shelley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4619 | Shelley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4620 | Lorene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4621 | Elvira | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4622 | Rose | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4623 | Romine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4624 | Evelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4625 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4626 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4627 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4628 | Cassandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4629 | Cathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4630 | Arlinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4631 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4632 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4633 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4634 | Celestine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4635 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4636 | Rosie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4637 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4638 | Tawana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4639 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4640 | Tamica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4641 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4642 | Olivia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 109 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4643 | Simonne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4644 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4645 | Marla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4646 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4647 | Jackie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4648 | Angielee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4649 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4650 | Erika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4651 | Audrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4652 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4653 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4654 | Priscilla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4655 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4656 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4657 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4658 | Debora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4659 | Jeraldean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4660 | Catherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4661 | Latosha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4662 | Peggy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4663 | Thelma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4664 | Carrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4665 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4666 | Carmela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4667 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4668 | Lynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4669 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4670 | Luella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4671 | Brandy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4672 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4673 | Kayla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4674 | Helen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4675 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4676 | Julie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4677 | Jennie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4678 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4679 | Margit | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4680 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4681 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4682 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4683 | Cathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4684 | Bertha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4685 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 110 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4686 | Terri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4687 | Dawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4688 | Maria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4689 | Tichillian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4690 | Shelby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4691 | Kerrianne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4692 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4693 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4694 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4695 | Demetria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4696 | Blossom | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4697 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4698 | Magdalene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4699 | Willene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4700 | Chaka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4701 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4702 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4703 | Dena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4704 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4705 | Johnnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4706 | Twila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4707 | Oneta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4708 | Rose | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4709 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4710 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4711 | Cathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4712 | Constance | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4713 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4714 | Paula | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4715 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4716 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4717 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4718 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4719 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4720 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4721 | Rose | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4722 | Irene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4723 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4724 | Sherlyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4725 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4726 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4727 | Shontaria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4728 | Deanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 111 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4729 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4730 | Amelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4731 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4732 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4733 | Juanita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4734 | Marla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4735 | Katherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4736 | Jada | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4737 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4738 | Mocheet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4739 | Latoya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4740 | Naomi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4741 | Raquela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4742 | Xontippie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4743 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4744 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4745 | Ina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4746 | Edith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4747 | Bessie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4748 | Belinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4749 | Jaymie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4750 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4751 | Felicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4752 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4753 | Georgette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4754 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4755 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4756 | Maybelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4757 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4758 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4759 | Nordina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4760 | Nordina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4761 | Ellen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4762 | Laveda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4763 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4764 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4765 | Emma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4766 | Kristina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4767 | Bernice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4768 | Sophia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4769 | Sonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4770 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4771 | Helen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 112 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4772 | Anita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4773 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4774 | Novlette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4775 | Ellen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4776 | Trelana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4777 | Jeanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4778 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4779 | Anita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4780 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4781 | Maria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4782 | Mildred | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4783 | Deon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4784 | Jessie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4785 | Tambra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4786 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4787 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4788 | Ishaveka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4789 | Tanisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4790 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4791 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4792 | Goldie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4793 | Angelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4794 | Gail | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4795 | Mae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4796 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4797 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4798 | Lashelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4799 | Star | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4800 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4801 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4802 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4803 | Ayeshah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4804 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4805 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4806 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4807 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4808 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4809 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4810 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4811 | Keisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4812 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4813 | Rachel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4814 | Loretta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 113 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4815 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4816 | Beatrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4817 | Mildred | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4818 | Sonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4819 | Josephine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4820 | Carol Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4821 | Virginia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4822 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4823 | Retha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4824 | Melba | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4825 | Iris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4826 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4827 | Maureen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4828 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4829 | Elsie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4830 | Monyia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4831 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4832 | Edria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4833 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4834 | Chemaria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4835 | Rosa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4836 | Monice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4837 | Marjorie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4838 | Lynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4839 | Katrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4840 | Latrisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4841 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4842 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4843 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4844 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4845 | Vicki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4846 | Jenelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4847 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4848 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4849 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4850 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4851 | Helen M. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4852 | Bani | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4853 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4854 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4855 | Lovie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4856 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4857 | Bengta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 114 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4858 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4859 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4860 | Kitty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4861 | Heidi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4862 | Trina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4863 | Ellen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4864 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4865 | Terry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4866 | Bridget | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4867 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4868 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4869 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4870 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4871 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4872 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4873 | Johnnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4874 | Sallie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4875 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4876 | Dawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4877 | Debbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4878 | Ina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4879 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4880 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4881 | Jillian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4882 | Lynette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4883 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4884 | Carole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4885 | Sandy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4886 | Serena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4887 | Frances | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4888 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4889 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4890 | Essie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4891 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4892 | Claudette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4893 | Charles | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4894 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4895 | GayAnn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4896 | Kathryn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4897 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4898 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4899 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4900 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 115 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4901 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4902 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4903 | Le | X. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4904 | Anna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4905 | Nadia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4906 | Sandra | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4907 | Kathleen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4908 | Carol | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4909 | Joanne | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4910 | Ila | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4911 | Donna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4912 | Ella | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4913 | Carol | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4914 | Zenaida | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4915 | Bridgette | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4916 | Linda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4917 | Angela | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4918 | Karen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4919 | Alma | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4920 | Tammy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4921 | JoAnn | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4922 | Joanna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4923 | Hui Hui | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4924 | Jeanne | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4925 | Patricia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4926 | Leticia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4927 | Mattie | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4928 | Kely | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4929 | Kathleen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4930 | Moregan | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4931 | Shelley | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4932 | Claudia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4933 | Guillermina | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4934 | Jessica | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4935 | Thelma | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4936 | Hermine | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4937 | Benita | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4938 | Lasondra | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4939 | Sheri | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4940 | Theresa | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4941 | Georgene | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4942 | Pamela | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4943 | Evelyn | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit H-1 – Nachawati Law Firm - Redacted Claimant Schedule

Page 116 of 116

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4944 | Marilynne | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4945 | Barbara | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4946 | Shirley | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4947 | Diane | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4948 | Linda | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4949 | Monica | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

## **Exhibit H-2**

Nachawati Law Firm Form Retainer Agreement

5473 Blair Road
Dallas, TX 75231
www.fnlawfirm.com

# FEARS NACHAWATI
## — L A W   F I R M —

972-402-5746 // Phone
YourCase@fnlawfirm.com // Email

## TALC POWDER CONTRACT OF EMPLOYMENT

**Scope of Representation:**  I, the undersigned, hereinafter "Client(s)," hereby hire, Fears | Nachawati, PLLC hereinafter referred to as the "Firm", as my attorneys, to investigate, prepare, and prosecute any claim or suit for any injuries or damages arising out of a Personal Injury Claim(s) arising from the use of Talcum Powder, including Product Liability, Negligence, Wrongful Death Claim(s) and Loss of Consortium Claim(s) against certain parties who may be liable.

**Attorneys' Fees: This agreement is a contingent fee contract.**



**Costs and Expenses:**



**Client's Cooperation and Termination:**  Client shall keep the Firm advised of her/his current address and telephone number at all times during representation.  The failure to advise the Firm of this current contact information may result in the dismissal of Client's claim. In

addition, Client agrees that he/she shall refrain from posting or placing on any social media outlet any reference to his/her injuries, symptoms or claims related to the use of Talcum Powder. **Power of Attorney:** Client hereby gives Attorneys power of attorney to execute all documents connected with the claim for the prosecution of which the Attorneys are retained. Client hereby transfers and assigns to Attorneys an undivided interest in Client's claims. The undivided interest hereby assigned to Attorneys by Client is equivalent to the fees, costs, and expenses, including the Attorneys' agreed-to percentage of any recovery. **Withdrawing Representation:** Client agrees that the Firm may withdraw from representing Client at any time by providing written notice to Client at Client's last-known address on file with the Firm.  In the event the Firm withdraws, Client will not owe any Attorneys' fees or expenses.

**Limited Statute of Limitations Waiver:** Client understands that the statutory period of limitations during which time a legal claim for injuries must be brought may have expired prior to this representation agreement and/or may be expiring in the near future. Client expressly agrees that they will not hold Attorneys responsible for any claims that are lost due to the expiration of the statute of limitations. Client understands that Attorneys will not file a case until all medical records are received to support a meritorious case. Client agrees to this.

**Client Must Approve Any Settlements**:  Client shall have the exclusive right to accept or reject any offers for settlement of the cause of action.  Client understands, acknowledges, and agrees that this claim may be presented, prosecuted, and/or settled as part of a mass action or other lawsuits in which the Firm may also represent other persons with claims similar to Client and Client consents to such action.  Client hereby waives any potential conflicts between Client and the other clients of the Firm similarly situated.  Client further agrees that the Firm may negotiate Client's claim and other similarly situated claims on an aggregate basis.  Client hereby acknowledges that the Firm has made no guarantees regarding the successful outcome of this matter and all expressions about the outcome are only opinions. **Group Settlement Offers:** Defendants may try to settle all or a portion of our clients' cases as a group, by attempting to settle Client's case along with similar cases handled by the Firm. If/when this "group settlement" system is offered, Attorneys will get each Client's authorization for a minimum, gross amount for which the Client authorizes the Attorneys to attempt to settle the Client's case. **Settlement of Liens**:  Client understands and acknowledges that prior to the disbursement of any settlement proceeds, the Firm may be required to investigate and satisfy any third-party interest healthcare liens such as Medicare, Medicaid and other medical provider liens. If a dispute arises between Client and a subrogee or lien holder, Client agrees to allow the attorney to hold the maximum amount being claimed in an escrow account until such dispute has been resolved.

**Medical Malpractice Claims Not Included:** Client understands and agrees that the Attorneys referenced herein will not investigate and will not pursue a medical malpractice action or any other claim against your doctor(s). Client understands that any claim or lawsuit against his/her doctor(s) and/or healthcare provider must be filed with the Court and served upon the doctor(s) within the lawful time limit (statute of limitations). If Client desires to sue his/her doctor(s) and

5473 Blair Road
Dallas, TX 75231
www.fnlawfirm.com

# FEARS NACHAWATI
### — L A W   F I R M —

972-402-5746 // Phone
YourCase@fnlawfirm.com // Email

## TALC POWDER CONTRACT OF EMPLOYMENT

fails to timely file and serve such a lawsuit, Client will never recover any money that may have been owed to Client by Client's doctor(s). Client understands that this statute of limitations may have already passed and further understands that every day the doctors are not sued may be the last day a suit may be filed against them. Client further understands that if they desire to sue his/her doctor, Client will need to retain other counsel, immediately, to investigate and possibly pursue such a claim.

**Place of Performance and Choice of Law**:  This agreement is to be performed in Texas and Client agrees all questions concerning the rights and obligations of Client and the Firm under this agreement shall be governed by Texas law, including the Texas Rules of Professional Conduct. In the event of any dispute arising out of this contract, Texas law shall govern that dispute. Venue for any action brought shall exclusively be in Dallas County, Texas.

**State Bar of Texas | Grievance & Ethics:** The State Bar of Texas is dedicated to improving the quality of legal services and promoting ethical conduct in the legal profession. The Texas Rules of Disciplinary Procedure provide the mechanism by which grievances are processed, investigated, and prosecuted. If you have questions about the grievance process, the State Bar Office of General Counsel will provide you with information about how to file a complaint. For more information, please call, toll free, 1-800-932-1900.

This agreement constitutes the sole agreement of the parties and supersedes any prior understandings or written or oral agreements of the parties. This agreement binds Client's heirs, executors, administrators, successors and assignees, and any wards, minors or incompetents as to whom the Client is guardian, next friend or otherwise acting in a representative capacity. Client understands and acknowledges that the decision to hire the Firm is made willfully and independently without outside influence.

Executed this _____ day of _____, 20_____.

**Client:**

Signature_____

Printed Name _____

Address 1_____

Address 2_____

Social Security Number_____

Date of Birth_____

Phone_____

Email_____

**Spouse:**

Signature_____

Printed Name _____

Social Security Number_____

Date of Birth_____

**Firm:**

_____

Fears | Nachawati, PLLC
5473 Blair Road
Dallas, TX 75231
www.fnlawfirm.com

**Exhibit I-1**

OnderLaw, LLC Claims

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 1 of 437

| Exhibit I-1 - Onder Law LLC  [REDACTED VERSION] | | | | | | |
|---|---|---|---|---|---|---|
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
| 1 | Phyllis | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Nahida | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Wendy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Anna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Anna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Daphna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Ashley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Emelita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Bonnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Virginia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Vicky | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Monica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Sheila | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Sheila | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Melody | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Ola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Nila | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Giovanna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Murletta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Edwina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Melinda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Gracie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Shirley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Monica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Sheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Marie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Leigh | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Annette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Esmeralda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Christina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Adriana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Elizabeth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Helen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Kim | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Bea | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Paula | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 2 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 48 | Billie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Stefanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Lourdes | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Marielena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Tonui | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Kristine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Starlite | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Gloria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Thomas, | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Echols, | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Nikita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Roberta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Sonya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Terry | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Carrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Jerrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Janice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Carol | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Bernadette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Delette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Jessica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Stacy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Toni | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Sherrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Micki | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Madjuianna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Jennifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Yvonne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Carole | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Cheri | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Vicky | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | June | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Grace | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Edith | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Corinne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 3 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 97 | Parthenia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Cliffie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | Tracey | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | Terri | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Markie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Lois | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Marnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Phyllis | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Tara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Joyce | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Irvenna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Sharon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Marsha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Kathy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Martha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Jessica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Michelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Rita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Carol | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Shena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Thelma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 125 | Ida | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Myrna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 128 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Hilda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Shawna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Elsa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Earlean | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Jennifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Elliza | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Eva | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Ruth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Katherine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Alice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Virginia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Rhonda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Rose | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Marlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 4 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 146 | Serena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Judythe | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Sylvia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 149 | Elizabeth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Joanne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | Cory | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 152 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Amanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Juanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | Elida | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Hilda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Soon, | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Christina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Stasia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Ella | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Celeste | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Diana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 164 | Debbie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 165 | Tracy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Nuzhat | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 167 | Nargis | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Loretta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Makanani | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Johanna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 171 | Bonita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Desiree | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | Esther | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 175 | Dorothy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 176 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Marva | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Chyrel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | Luann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Michelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Regina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 183 | Belinda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Sharon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Gayle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Dianne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Olga | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Oluwashola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Frances | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Kholoud | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Erica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | Joaquina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | Melina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 5 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 195 | Guadalupe | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Odelia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Fakhr | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 198 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Disa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Debbie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 203 | Billie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Ellen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 205 | Sherry | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | Helen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Colleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 208 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 209 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Sherry | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 211 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Elaine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Lindsay | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 214 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 216 | Pearl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | AnnaMae | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Edythe | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Katherine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Bernice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Erika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Valerie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Milissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 229 | Prenella | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Annette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Anna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Carol | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Charlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Lizzie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Shanice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Denisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Dorine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Norma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Joetta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Maudine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Harriet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Doris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 6 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 244 | Kimberli | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Bettie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 246 | Dorothy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 247 | Dora | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 248 | Florence | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | Julie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Glenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 251 | Kay | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Bernice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Quintette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 254 | Jenny | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Natalie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 257 | Shirley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Fatima | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Theresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Gema | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Sarita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Marlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Cynthia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Marian | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | Rosa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | June | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Tracy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Houstine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 275 | Kristi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Monet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Connie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Jennifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Hope | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Beulah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Ebony | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 283 | Dorothy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Ola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Dominique | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 287 | Lafifia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Theresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Bonnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Iisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Sioux | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 292 | Kim | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 7 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 293 | Glena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Kristi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Marcelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Jacquelyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 298 | Rhonda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Alma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 300 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Jennifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Kathy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Carolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 305 | Julanna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Amanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Jennifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Doris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Beth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Judith | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Harriet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Lemuel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Sharron | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Carol | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | Rosemarie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 319 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Bobbie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 321 | Terrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Lillie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Charity | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Misty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Gomez, | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Tiffany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 328 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Kitty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Sarai | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 334 | Shirley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 335 | Lavona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | Dolores | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Tracy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Eileen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Kay | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Stacey | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 8 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 342 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 343 | Rebecca | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 347 | Rivera, | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Elena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Luz | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Valerie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | Angelina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 355 | Alicia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 356 | Graciela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | Yanira | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Gail | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Suzanne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Yvette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Diana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Jeanette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Rebecca | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Elizabeth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 367 | Andrea | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 368 | Amarilis | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 369 | Gloria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 370 | Lana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 371 | Farkhanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 372 | Hilary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 373 | Michelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 374 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 375 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 376 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 377 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 378 | Carolyne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 379 | Deandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 380 | Edna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 381 | Ina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 382 | Sarah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 383 | Rona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 384 | Jennifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 385 | Zipora | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 386 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 387 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 388 | Debbie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 389 | Phyllis | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 390 | Angela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 9 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 391 | Annunziata | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 392 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 393 | Sarah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 394 | Frances | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 395 | Karina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 396 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 397 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 398 | Elaine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 399 | Regina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 400 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 401 | Tracey | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 402 | Gloria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 403 | Veola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 404 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 405 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 406 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 407 | Jewell | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 408 | Janice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 409 | Jeanette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 410 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 411 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 412 | Pleasant | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 413 | Joyce | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 414 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 415 | Carolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 416 | Leevearn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 417 | Robyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 418 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 419 | Joan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 420 | Demerita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 421 | Peggy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 422 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 423 | Cynthia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 424 | Leah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 425 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 426 | Virginia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 427 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 428 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 429 | Dronda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 430 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 431 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 432 | Virginia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 433 | Neoma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 434 | Charlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 435 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 436 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 437 | Stacey | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 438 | Wilma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 439 | Beverly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 10 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 440 | Rosa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 441 | Tina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 442 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 443 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 444 | Alice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 445 | Staci | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 446 | Alicia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 447 | Sharlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 448 | Victoria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 449 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 450 | Shanetta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 451 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 452 | Gwendolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 453 | Charlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 454 | Erica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 455 | Kathy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 456 | Lorraine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 457 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 458 | Dorothy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 459 | Kasia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 460 | LaTonya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 461 | Sherry | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 462 | Nathalie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 463 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 464 | Geraldine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 465 | Oceola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 466 | Cassandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 467 | Tamara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 468 | Viola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 469 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 470 | Sabrina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 471 | Roberta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 472 | Amber | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 473 | Denise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 474 | Martha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 475 | Leslie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 476 | Lorae | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 477 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 478 | Lorraine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 479 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 480 | Catherine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 481 | Bonnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 482 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 483 | Ollie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 484 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 485 | Nicole | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 486 | Earnestine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 487 | Emma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 488 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 11 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 489 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 490 | Carol | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 491 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 492 | Cindy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 493 | Heather | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 494 | Margaretta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 495 | Tanjanika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 496 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 497 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 498 | Heidi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 499 | Juanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 500 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 501 | Hannah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 502 | Louise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 503 | Gayle-Jean | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 504 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 505 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 506 | JoAnn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 507 | Ann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 508 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 509 | Julia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 510 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 511 | Louise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 512 | Shawn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 513 | Cora | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 514 | Dona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 515 | Beverly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 516 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 517 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 518 | Carol | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 519 | Rosa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 520 | Ella | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 521 | Anna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 522 | Wanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 523 | Sharon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 524 | Beverly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 525 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 526 | Stacie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 527 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 528 | Marchell | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 529 | Liza | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 530 | Lizanne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 531 | Ivette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 532 | Amy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 533 | Mildred | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 534 | Dolores | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 535 | Adriana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 536 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 537 | Yolanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 12 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 538 | Nelly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 539 | Nora | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 540 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 541 | Carolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 542 | Tanya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 543 | Tracy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 544 | Samantha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 545 | Rice, | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 546 | Christine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 547 | Brandi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 548 | Valerie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 549 | Jordan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 550 | Valerie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 551 | Eunice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 552 | Dorian | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 553 | Anita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 554 | Rachel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 555 | Dawn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 556 | Martha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 557 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 558 | Dalia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 559 | Cecilia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 560 | Marlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 561 | Annette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 562 | Victoria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 563 | Juana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 564 | Bonnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 565 | April | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 566 | Janice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 567 | Rocshell | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 568 | Nagina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 569 | Vanessa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 570 | Lois | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 571 | April | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 572 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 573 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 574 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 575 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 576 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 577 | Anita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 578 | Edna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 579 | Ramona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 580 | Rita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 581 | Crystal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 582 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 583 | Robin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 584 | Christie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 585 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 586 | Janell | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 13 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 587 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 588 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 589 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 590 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 591 | Iris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 592 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 593 | Dianne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 594 | Elaine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 595 | Rosemary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 596 | Evelyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 597 | Verna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 598 | June | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 599 | Anna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 600 | Thea | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 601 | Juanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 602 | Caren | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 603 | Christine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 604 | Emma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 605 | Sharon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 606 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 607 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 608 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 609 | Tammy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 610 | Arnita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 611 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 612 | Sue | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 613 | Emily | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 614 | Felicia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 615 | Stavoula | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 616 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 617 | Teana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 618 | Anna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 619 | Rosa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 620 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 621 | Roseanna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 622 | Katherine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 623 | June | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 624 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 625 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 626 | Audrey | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 627 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 628 | Peggy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 629 | Crystal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 630 | Ruth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 631 | Christina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 632 | Maxine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 633 | Ruby | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 634 | Carla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 635 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 14 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 636 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 637 | Ghyzal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 638 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 639 | Carol | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 640 | Denise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 641 | Judith | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 642 | Marie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 643 | Geraldine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 644 | Wanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 645 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 646 | Nayna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 647 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 648 | Margaret | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 649 | Janice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 650 | Denise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 651 | Carmen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 652 | Carolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 653 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 654 | Glenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 655 | Isabella | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 656 | Cynthia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 657 | Phyllis | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 658 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 659 | Leslee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 660 | Edwina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 661 | Carmen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 662 | Starlic | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 663 | Cherylann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 664 | Candy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 665 | Yvette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 666 | Melvina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 667 | Rena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 668 | Margorie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 669 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 670 | Anita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 671 | Susie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 672 | Alisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 673 | Tina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 674 | Doris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 675 | Keeler | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 676 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 677 | Elizabeth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 678 | Faith | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 679 | Carol | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 680 | Marie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 681 | Lois | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 682 | Denice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 683 | Blondine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 684 | Claudia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 15 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 685 | Vaoita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 686 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 687 | Beverly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 688 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 689 | Tiffinie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 690 | Tracie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 691 | Marina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 692 | Jewell | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 693 | Nancy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 694 | Shameka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 695 | Evelyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 696 | Leanora | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 697 | Toni | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 698 | Ana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 699 | Sheila | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 700 | Lillian | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 701 | Rhonda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 702 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 703 | Maude | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 704 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 705 | April | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 706 | Brittany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 707 | Laresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 708 | Pearl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 709 | Shinette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 710 | Joanne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 711 | Joan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 712 | Filifili | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 713 | Aida | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 714 | Lillian | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 715 | Evangelina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 716 | Christine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 717 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 718 | Jody | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 719 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 720 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 721 | Magda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 722 | Dorothy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 723 | Emmy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 724 | Victoria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 725 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 726 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 727 | Nuemi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 728 | Lithia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 729 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 730 | Iris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 731 | Juanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 732 | Damaris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 733 | Vilma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 16 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 734 | Penny | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 735 | Rosemary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 736 | Kathryn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 737 | Tami | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 738 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 739 | Nadia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 740 | Zenona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 741 | Stacy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 742 | Martha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 743 | Elvira | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 744 | Gina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 745 | Blanca | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 746 | Angel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 747 | Robin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 748 | Robin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 749 | Catherine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 750 | Tanya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 751 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 752 | Savannah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 753 | Cassandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 754 | Karla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 755 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 756 | Ivette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 757 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 758 | Antoinette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 759 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 760 | Dolores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 761 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 762 | Betsy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 763 | Kara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 764 | Nettie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 765 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 766 | Emiliana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 767 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 768 | Trina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 769 | Jacqueleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 770 | Tanya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 771 | Ada | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 772 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 773 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 774 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 775 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 776 | Lori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 777 | Perianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 778 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 779 | Happye | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 780 | Alma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 781 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 782 | Vilma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 17 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 783 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 784 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 785 | Brigit | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 786 | Latrena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 787 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 788 | Lakiya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 789 | Juawana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 790 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 791 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 792 | Regina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 793 | Marlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 794 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 795 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 796 | Latoya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 797 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 798 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 799 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 800 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 801 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 802 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 803 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 804 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 805 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 806 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 807 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 808 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 809 | Leslie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 810 | Bernell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 811 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 812 | Gevincia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 813 | Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 814 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 815 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 816 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 817 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 818 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 819 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 820 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 821 | Jeanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 822 | Marcie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 823 | Nettie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 824 | Trena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 825 | Shazia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 826 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 827 | Carmen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 828 | Jeannie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 829 | Marion | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 830 | Marta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 831 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 18 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 832 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 833 | Bethany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 834 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 835 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 836 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 837 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 838 | Sherri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 839 | Nanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 840 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 841 | Thomasine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 842 | Coreena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 843 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 844 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 845 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 846 | Grace | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 847 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 848 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 849 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 850 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 851 | Nettie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 852 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 853 | Lynda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 854 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 855 | Mable | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 856 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 857 | Anne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 858 | Emma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 859 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 860 | Susanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 861 | Colleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 862 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 863 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 864 | Cora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 865 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 866 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 867 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 868 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 869 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 870 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 871 | Daria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 872 | Treva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 873 | Jane Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 874 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 875 | Ramona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 876 | Marci | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 877 | Vasvika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 878 | Nazima | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 879 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 880 | Sadie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 19 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 881 | John, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 882 | Ewa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 883 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 884 | Elmira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 885 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 886 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 887 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 888 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 889 | Alexandria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 890 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 891 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 892 | Sally | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 893 | Sue | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 894 | Vickey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 895 | Shashonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 896 | Alvina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 897 | Mable | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 898 | Lori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 899 | Georgetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 900 | Yuvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 901 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 902 | Belinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 903 | Deanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 904 | Louise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 905 | LuGusta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 906 | Joellen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 907 | Wilma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 908 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 909 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 910 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 911 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 912 | Donlyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 913 | Deedra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 914 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 915 | Benita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 916 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 917 | Beatrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 918 | Gilda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 919 | Marcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 920 | Janis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 921 | Eileen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 922 | Rosemary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 923 | Jana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 924 | Cecelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 925 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 926 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 927 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 928 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 929 | Dana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 20 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 930 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 931 | Prunella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 932 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 933 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 934 | Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 935 | Shantica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 936 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 937 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 938 | Lucille | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 939 | Ardelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 940 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 941 | Bertha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 942 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 943 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 944 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 945 | Delores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 946 | Tammie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 947 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 948 | Annie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 949 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 950 | Zlatica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 951 | Ilona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 952 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 953 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 954 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 955 | Georgia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 956 | Val | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 957 | Bridget | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 958 | Anne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 959 | Lafleche | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 960 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 961 | Harriet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 962 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 963 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 964 | Madelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 965 | Anne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 966 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 967 | Gladys | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 968 | Colleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 969 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 970 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 971 | Jessie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 972 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 973 | Dorree | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 974 | Jo | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 975 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 976 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 977 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 978 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 21 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 979 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 980 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 981 | Marya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 982 | Melinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 983 | Tracy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 984 | Sonja | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 985 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 986 | Lyndie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 987 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 988 | Jane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 989 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 990 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 991 | Regina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 992 | Lori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 993 | Brandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 994 | Sureka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 995 | Jacqueolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 996 | Zoe | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 997 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 998 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 999 | Joanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1000 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1001 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1002 | Sherie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1003 | Sherie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1004 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1005 | Sonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1006 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1007 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1008 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1009 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1010 | Sondra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1011 | Hazel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1012 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1013 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1014 | Shurhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1015 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1016 | Ok | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1017 | Andranette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1018 | Shenna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1019 | Lucia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1020 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1021 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1022 | India | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1023 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1024 | Sheresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1025 | (Snellgrove), | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1026 | Glenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1027 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 22 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1028 | Dionnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1029 | Kathryn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1030 | Ariana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1031 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1032 | Sheri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1033 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1034 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1035 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1036 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1037 | Gale | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1038 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1039 | Sharan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1040 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1041 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1042 | Lorraine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1043 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1044 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1045 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1046 | Marsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1047 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1048 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1049 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1050 | Vickie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1051 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1052 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1053 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1054 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1055 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1056 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1057 | Marcy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1058 | Dian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1059 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1060 | Yvette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1061 | Robin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1062 | Michell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1063 | Karin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1064 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1065 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1066 | Olivia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1067 | Deaster | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1068 | Patty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1069 | Deaster | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1070 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1071 | Tracy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1072 | Chavez, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1073 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1074 | Irmgard | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1075 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1076 | Ruby | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 23 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1077 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1078 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1079 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1080 | Jane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1081 | Annette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1082 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1083 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1084 | Katrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1085 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1086 | Gwen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1087 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1088 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1089 | Rose | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1090 | Delores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1091 | Rae Cene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1092 | Karla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1093 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1094 | Francis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1095 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1096 | Bobbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1097 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1098 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1099 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1100 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1101 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1102 | Jessie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1103 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1104 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1105 | Bernice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1106 | Denese | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1107 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1108 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1109 | Christy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1110 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1111 | Mabel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1112 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1113 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1114 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1115 | Nyx | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1116 | Bernice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1117 | Darla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1118 | Elaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1119 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1120 | Vickie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1121 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1122 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1123 | Gale | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1124 | India | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1125 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 24 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1126 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1127 | Thelma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1128 | Edna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1129 | Teshina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1130 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1131 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1132 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1133 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1134 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1135 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1136 | Dianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1137 | Doreen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1138 | Elmira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1139 | Lois | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1140 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1141 | Joann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1142 | Bertha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1143 | Marta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1144 | Caperria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1145 | Sabra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1146 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1147 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1148 | Deidre | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1149 | Delia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1150 | Sheryle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1151 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1152 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1153 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1154 | Roberta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1155 | Kendall | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1156 | Sue | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1157 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1158 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1159 | Hazel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1160 | Maletta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1161 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1162 | Mitzi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1163 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1164 | Lynne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1165 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1166 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1167 | Lou | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1168 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1169 | Melba | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1170 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1171 | June | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1172 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1173 | Dianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1174 | Beatrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 25 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1175 | Helma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1176 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1177 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1178 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1179 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1180 | Mildred | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1181 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1182 | Lesia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1183 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1184 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1185 | Caleeta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1186 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1187 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1188 | Inez | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1189 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1190 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1191 | Loretta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1192 | Ella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1193 | Fay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1194 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1195 | Vicki | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1196 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1197 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1198 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1199 | Karry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1200 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1201 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1202 | Aldridge, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1203 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1204 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1205 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1206 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1207 | Classie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1208 | Vonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1209 | Susanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1210 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1211 | Rosemary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1212 | Heart, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1213 | Kalisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1214 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1215 | Katrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1216 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1217 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1218 | Shelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1219 | Shelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1220 | Delores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1221 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1222 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1223 | Mavis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 26 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1224 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1225 | Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1226 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1227 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1228 | Jill | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1229 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1230 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1231 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1232 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1233 | Grace | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1234 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1235 | Lyndell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1236 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1237 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1238 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1239 | Elaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1240 | Monique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1241 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1242 | Cinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1243 | Debora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1244 | Stacy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1245 | Corina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1246 | Tracey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1247 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1248 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1249 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1250 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1251 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1252 | Jeannette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1253 | Margariete | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1254 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1255 | Sherrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1256 | Twila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1257 | Penny | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1258 | Daren | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1259 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1260 | Desiree | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1261 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1262 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1263 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1264 | Lena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1265 | Kathryn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1266 | Richarlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1267 | Doreen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1268 | Lorna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1269 | Sheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1270 | Delores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1271 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1272 | Sylvia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 27 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1273 | Sylvia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1274 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1275 | Perven | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1276 | Shahida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1277 | Roshawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1278 | Zelphia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1279 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1280 | Adele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1281 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1282 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1283 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1284 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1285 | Ilona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1286 | Faith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1287 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1288 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1289 | Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1290 | Camilla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1291 | Vallerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1292 | Lee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1293 | Cathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1294 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1295 | Patty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1296 | Leah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1297 | Norma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1298 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1299 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1300 | Marilou | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1301 | Carllita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1302 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1303 | Lola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1304 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1305 | Mamie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1306 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1307 | Hiheshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1308 | Lawonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1309 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1310 | DJ | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1311 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1312 | Roberta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1313 | Lillian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1314 | Audria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1315 | Anton | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1316 | Mamie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1317 | Rosie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1318 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1319 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1320 | Debbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1321 | Connie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 28 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1322 | Ora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1323 | Hazel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1324 | Valencia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1325 | Lois | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1326 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1327 | Elsie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1328 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1329 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1330 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1331 | Lucy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1332 | Ida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1333 | Jacquelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1334 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1335 | Megan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1336 | Lori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1337 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1338 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1339 | Lori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1340 | Marina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1341 | Kristine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1342 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1343 | Mayra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1344 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1345 | Darla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1346 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1347 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1348 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1349 | Felicitas | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1350 | LaJuana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1351 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1352 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1353 | Cathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1354 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1355 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1356 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1357 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1358 | Tashay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1359 | Shelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1360 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1361 | Margot | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1362 | Francesca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1363 | Juana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1364 | Beatriz | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1365 | Annie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1366 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1367 | Renee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1368 | Suellen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1369 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1370 | Tanya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 29 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1371 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1372 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1373 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1374 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1375 | Delia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1376 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1377 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1378 | Claudia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1379 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1380 | Patsy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1381 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1382 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1383 | Vickie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1384 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1385 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1386 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1387 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1388 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1389 | Geneshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1390 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1391 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1392 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1393 | Suzan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1394 | Clarice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1395 | Lola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1396 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1397 | Ricka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1398 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1399 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1400 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1401 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1402 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1403 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1404 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1405 | Della | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1406 | Lee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1407 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1408 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1409 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1410 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1411 | Etheleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1412 | Gwendolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1413 | Robin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1414 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1415 | Dale | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1416 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1417 | Guadalupe | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1418 | Darlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1419 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 30 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1420 | Emily | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1421 | Frances | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1422 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1423 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1424 | Merlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1425 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1426 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1427 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1428 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1429 | Virgina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1430 | Shelby | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1431 | Miriam | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1432 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1433 | Rosemary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1434 | Madeline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1435 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1436 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1437 | Lonalee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1438 | Iris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1439 | Gaylene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1440 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1441 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1442 | Irma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1443 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1444 | Tomasa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1445 | Ellen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1446 | Aida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1447 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1448 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1449 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1450 | Cherryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1451 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1452 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1453 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1454 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1455 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1456 | , | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1457 | Heather | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1458 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1459 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1460 | Salina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1461 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1462 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1463 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1464 | Samantha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1465 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1466 | Jaclyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1467 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1468 | Tonsie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 31 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1469 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1470 | Alexcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1471 | Lora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1472 | Vinnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1473 | Marcella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1474 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1475 | Kara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1476 | Jeri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1477 | Dianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1478 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1479 | Suzette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1480 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1481 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1482 | Twila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1483 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1484 | Blanche | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1485 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1486 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1487 | Marcy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1488 | Gertrude | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1489 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1490 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1491 | Gladys | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1492 | Gisele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1493 | Arlean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1494 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1495 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1496 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1497 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1498 | Blanca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1499 | Tammatha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1500 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1501 | Charlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1502 | Antonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1503 | Denice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1504 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1505 | Tonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1506 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1507 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1508 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1509 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1510 | Maxine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1511 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1512 | Meera | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1513 | Kheynehyah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1514 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1515 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1516 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1517 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 32 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1518 | Gertrude | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1519 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1520 | Lachrisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1521 | Annette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1522 | Carla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1523 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1524 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1525 | Leijuana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1526 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1527 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1528 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1529 | Ivetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1530 | Tamara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1531 | Bridgette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1532 | Marlena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1533 | Barbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1534 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1535 | Dana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1536 | Safara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1537 | Safara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1538 | Vivika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1539 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1540 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1541 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1542 | Marjorie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1543 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1544 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1545 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1546 | Chamia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1547 | Carrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1548 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1549 | Sally | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1550 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1551 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1552 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1553 | Gertrude | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1554 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1555 | Janey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1556 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1557 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1558 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1559 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1560 | Cherylyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1561 | Cathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1562 | Ada | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1563 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1564 | Dinise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1565 | Melba | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1566 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 33 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1567 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1568 | Kelsi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1569 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1570 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1571 | Connie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1572 | Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1573 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1574 | Louisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1575 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1576 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1577 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1578 | Courtney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1579 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1580 | Sally | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1581 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1582 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1583 | Tracey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1584 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1585 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1586 | Shawna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1587 | Sejvah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1588 | Bernadine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1589 | Annette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1590 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1591 | Dwana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1592 | Lucille | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1593 | Elaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1594 | Essie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1595 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1596 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1597 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1598 | Madeline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1599 | Josephine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1600 | Hamilton, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1601 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1602 | Dianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1603 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1604 | Heidi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1605 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1606 | Lewanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1607 | Rachel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1608 | Emma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1609 | Leta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1610 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1611 | Rosie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1612 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1613 | Vilma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1614 | Carrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1615 | Genee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 34 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1616 | Nola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1617 | Lawanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1618 | M | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1619 | Deeanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1620 | Farrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1621 | Chadsidy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1622 | Denice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1623 | Tandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1624 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1625 | Jean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1626 | Ramona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1627 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1628 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1629 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1630 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1631 | Helena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1632 | Shawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1633 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1634 | Jannet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1635 | Ida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1636 | Carolann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1637 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1638 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1639 | Mattie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1640 | Caren | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1641 | Dawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1642 | Lesley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1643 | Williamson, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1644 | Eleanor | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1645 | Merlin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1646 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1647 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1648 | Dianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1649 | Imojean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1650 | Latrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1651 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1652 | Geedell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1653 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1654 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1655 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1656 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1657 | Sheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1658 | Stella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1659 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1660 | Bernice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1661 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1662 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1663 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1664 | Loretta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 35 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1665 | Cindy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1666 | Joen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1667 | June | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1668 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1669 | Sebrena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1670 | Frana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1671 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1672 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1673 | Floretta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1674 | Ola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1675 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1676 | Amber | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1677 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1678 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1679 | Belinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1680 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1681 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1682 | Melanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1683 | Betsy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1684 | Kay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1685 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1686 | Audrey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1687 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1688 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1689 | Malissia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1690 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1691 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1692 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1693 | Cheri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1694 | Rosa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1695 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1696 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1697 | Luisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1698 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1699 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1700 | Tanique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1701 | Dinah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1702 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1703 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1704 | Genella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1705 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1706 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1707 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1708 | Margie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1709 | Pat | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1710 | Merrilee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1711 | Lashanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1712 | Collette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1713 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 36 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1714 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1715 | Marsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1716 | Vicki | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1717 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1718 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1719 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1720 | Fannie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1721 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1722 | Connie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1723 | Ester | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1724 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1725 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1726 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1727 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1728 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1729 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1730 | Tami | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1731 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1732 | Nanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1733 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1734 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1735 | Mildred | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1736 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1737 | Daurrannia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1738 | Florence | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1739 | Miesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1740 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1741 | Vicki | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1742 | JoAnn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1743 | Jacalyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1744 | Colleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1745 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1746 | Joaquina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1747 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1748 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1749 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1750 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1751 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1752 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1753 | Frankie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1754 | Vera | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1755 | Georgette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1756 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1757 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1758 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1759 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1760 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1761 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1762 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 37 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1763 | Cathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1764 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1765 | Jami | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1766 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1767 | Bridget | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1768 | Regina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1769 | Carla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1770 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1771 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1772 | Nadaja | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1773 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1774 | Casey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1775 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1776 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1777 | Gisella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1778 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1779 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1780 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1781 | Laurie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1782 | Sharla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1783 | Laurie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1784 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1785 | Willette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1786 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1787 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1788 | Delores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1789 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1790 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1791 | Liane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1792 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1793 | Kantia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1794 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1795 | Polly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1796 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1797 | Jean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1798 | (Normandin), | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1799 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1800 | Vickie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1801 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1802 | Sherryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1803 | Marian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1804 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1805 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1806 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1807 | June | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1808 | Davonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1809 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1810 | Cindy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1811 | Suzanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 38 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1812 | Lora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1813 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1814 | Lynda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1815 | Tracy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1816 | Eunice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1817 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1818 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1819 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1820 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1821 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1822 | Ana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1823 | Carmen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1824 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1825 | Carole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1826 | Gwenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1827 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1828 | Jeannette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1829 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1830 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1831 | Margarete | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1832 | Norma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1833 | Doris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1834 | Charlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1835 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1836 | Kerry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1837 | Tamera | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1838 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1839 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1840 | Delores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1841 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1842 | Doriann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1843 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1844 | Maggie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1845 | Amalia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1846 | Kara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1847 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1848 | Goyena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1849 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1850 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1851 | Mandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1852 | Marion | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1853 | Rene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1854 | Jeanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1855 | Jodie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1856 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1857 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1858 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1859 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1860 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 39 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1861 | Jeannine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1862 | Juanita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1863 | Lynne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1864 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1865 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1866 | Sammons, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1867 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1868 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1869 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1870 | Tammie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1871 | Darlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1872 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1873 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1874 | Darla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1875 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1876 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1877 | Jan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1878 | Deanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1879 | Brittany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1880 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1881 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1882 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1883 | Daphne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1884 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1885 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1886 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1887 | Amber | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1888 | Myra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1889 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1890 | Josette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1891 | Rita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1892 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1893 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1894 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1895 | Vivian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1896 | Melanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1897 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1898 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1899 | Bridgette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1900 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1901 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1902 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1903 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1904 | Sandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1905 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1906 | Helene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1907 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1908 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1909 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 40 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1910 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1911 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1912 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1913 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1914 | Maggie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1915 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1916 | Kesheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1917 | Annette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1918 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1919 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1920 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1921 | Anne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1922 | Fay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1923 | Renetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1924 | Lori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1925 | Roberta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1926 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1927 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1928 | Belinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1929 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1930 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1931 | Shana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1932 | Kenia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1933 | Kathryn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1934 | Carletha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1935 | Edna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1936 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1937 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1938 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1939 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1940 | Gari | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1941 | Geneva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1942 | Dionne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1943 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1944 | Jaime | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1945 | Jana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1946 | Leola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1947 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1948 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1949 | Moneshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1950 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1951 | Danitria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1952 | Marcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1953 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1954 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1955 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1956 | Earnestine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1957 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1958 | Josephine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 41 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1959 | Aloma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1960 | Birdie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1961 | Sarah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1962 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1963 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1964 | Brandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1965 | Georgia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1966 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1967 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1968 | Shauna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1969 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1970 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1971 | Rachel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1972 | JaeAnn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1973 | Jenny | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1974 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1975 | Clara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1976 | Tommie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1977 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1978 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1979 | Cindy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1980 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1981 | Melody | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1982 | Rita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1983 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1984 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1985 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1986 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1987 | Billie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1988 | Dena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1989 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1990 | Kennedy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1991 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1992 | Alexis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1993 | Tasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1994 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1995 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1996 | Arleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1997 | Ilene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1998 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1999 | Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2000 | Patrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2001 | Kimberlee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2002 | Sherri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2003 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2004 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2005 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2006 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2007 | Marianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 42 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2008 | Tammara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2009 | Johnean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2010 | Tamekia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2011 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2012 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2013 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2014 | Brandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2015 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2016 | Belisah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2017 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2018 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2019 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2020 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2021 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2022 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2023 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2024 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2025 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2026 | Nanci | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2027 | Marion | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2028 | Kim | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2029 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2030 | Flossie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2031 | Kay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2032 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2033 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2034 | Margie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2035 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2036 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2037 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2038 | Maureen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2039 | Norma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2040 | Valarie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2041 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2042 | Sherri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2043 | Sally | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2044 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2045 | Rachel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2046 | LaJana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2047 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2048 | Myrna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2049 | Maureen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2050 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2051 | Harrington, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2052 | Marianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2053 | Nichole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2054 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2055 | Barnet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2056 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 43 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2057 | Marjorie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2058 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2059 | Noelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2060 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2061 | Robertia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2062 | Khristine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2063 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2064 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2065 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2066 | Marilynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2067 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2068 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2069 | Cindy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2070 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2071 | Rosemarie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2072 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2073 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2074 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2075 | Brigette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2076 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2077 | Dianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2078 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2079 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2080 | Amber | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2081 | Virgeous | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2082 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2083 | Merlinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2084 | Maura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2085 | Ruby | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2086 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2087 | Amber | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2088 | Shana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2089 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2090 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2091 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2092 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2093 | Rose | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2094 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2095 | Jessie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2096 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2097 | Elaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2098 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2099 | Muriel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2100 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2101 | Jyone | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2102 | Sylvia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2103 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2104 | Lorraine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2105 | Loradean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 44 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2106 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2107 | Reolia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2108 | (Vaughn), | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2109 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2110 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2111 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2112 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2113 | Allyson | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2114 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2115 | Lavonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2116 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2117 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2118 | Martinez, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2119 | Gladys | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2120 | Harriett | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2121 | Birdia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2122 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2123 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2124 | Ruby | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2125 | Belinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2126 | Becky | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2127 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2128 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2129 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2130 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2131 | Deloris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2132 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2133 | Mattie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2134 | Marva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2135 | Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2136 | Yedobaty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2137 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2138 | Callie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2139 | Vynedra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2140 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2141 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2142 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2143 | Celine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2144 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2145 | Cathryn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2146 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2147 | Rachel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2148 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2149 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2150 | Jodell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2151 | Lan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2152 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2153 | Joceline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2154 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 45 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2155 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2156 | Bessie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2157 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2158 | Myra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2159 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2160 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2161 | Dayan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2162 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2163 | Jennette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2164 | Lorene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2165 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2166 | Joetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2167 | Cruzantnia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2168 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2169 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2170 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2171 | Melva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2172 | Charleta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2173 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2174 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2175 | Jan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2176 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2177 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2178 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2179 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2180 | Norma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2181 | Melanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2182 | Shadez | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2183 | Dianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2184 | Edna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2185 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2186 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2187 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2188 | Dianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2189 | Mildred | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2190 | Pearl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2191 | Lucille | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2192 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2193 | Charlesetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2194 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2195 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2196 | Darla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2197 | Jonell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2198 | Jeanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2199 | Shelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2200 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2201 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2202 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2203 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 46 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2204 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2205 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2206 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2207 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2208 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2209 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2210 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2211 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2212 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2213 | Felicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2214 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2215 | Alma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2216 | Antonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2217 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2218 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2219 | Darlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2220 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2221 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2222 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2223 | Arbresha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2224 | Marjorie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2225 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2226 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2227 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2228 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2229 | Anna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2230 | Geraldene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2231 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2232 | Sarina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2233 | Ulessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2234 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2235 | Lue | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2236 | Sheri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2237 | Alvesta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2238 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2239 | Rosalind | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2240 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2241 | Jayne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2242 | Mewanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2243 | Crystalyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2244 | Adrianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2245 | Letrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2246 | Rachelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2247 | Eleanor | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2248 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2249 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2250 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2251 | Lillie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2252 | Kari | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 47 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2253 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2254 | Janie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2255 | Myra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2256 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2257 | Wyvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2258 | Terrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2259 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2260 | Tracy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2261 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2262 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2263 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2264 | Benjie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2265 | Kristy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2266 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2267 | Silas | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2268 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2269 | Emily | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2270 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2271 | Georgia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2272 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2273 | MaryAnn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2274 | Avies | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2275 | Vickie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2276 | Dawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2277 | Rachelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2278 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2279 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2280 | Ina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2281 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2282 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2283 | Annie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2284 | Casandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2285 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2286 | Rosie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2287 | Karon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2288 | Patsy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2289 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2290 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2291 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2292 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2293 | Tamara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2294 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2295 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2296 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2297 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2298 | Sally | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2299 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2300 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2301 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 48 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2302 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2303 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2304 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2305 | Roberta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2306 | Lori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2307 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2308 | Penny | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2309 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2310 | Christy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2311 | Monica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2312 | Carole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2313 | Lynne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2314 | Folami | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2315 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2316 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2317 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2318 | Ketsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2319 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2320 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2321 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2322 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2323 | Roseta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2324 | Tonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2325 | Natalie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2326 | Nellie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2327 | Bettie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2328 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2329 | Dawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2330 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2331 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2332 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2333 | Billie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2334 | Sherice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2335 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2336 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2337 | Kimberlee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2338 | Hazel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2339 | Maybelline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2340 | Rita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2341 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2342 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2343 | Marion | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2344 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2345 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2346 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2347 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2348 | Icilda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2349 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2350 | Brittney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 49 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2351 | Quintina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2352 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2353 | Tammie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2354 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2355 | Abbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2356 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2357 | Doris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2358 | Doris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2359 | Dinah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2360 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2361 | Audrey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2362 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2363 | Lenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2364 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2365 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2366 | Lenora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2367 | Nykera | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2368 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2369 | Zelma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2370 | Bobbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2371 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2372 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2373 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2374 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2375 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2376 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2377 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2378 | Jennie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2379 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2380 | Thilita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2381 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2382 | Markesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2383 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2384 | Ida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2385 | Rosanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2386 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2387 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2388 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2389 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2390 | Juanita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2391 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2392 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2393 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2394 | Stacy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2395 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2396 | Devota | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2397 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2398 | Jill | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2399 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 50 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2400 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2401 | Yavonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2402 | June | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2403 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2404 | Kuen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2405 | Holly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2406 | Brown, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2407 | Ginger | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2408 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2409 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2410 | Roberta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2411 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2412 | Jamie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2413 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2414 | Lilia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2415 | Palma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2416 | Lakiema | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2417 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2418 | Samantha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2419 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2420 | Vivian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2421 | Gina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2422 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2423 | Lorraine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2424 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2425 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2426 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2427 | Sara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2428 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2429 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2430 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2431 | Juanita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2432 | Margie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2433 | Channel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2434 | Ruthena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2435 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2436 | Ida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2437 | Hilda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2438 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2439 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2440 | Colette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2441 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2442 | Carrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2443 | Lillie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2444 | Aretha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2445 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2446 | Darlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2447 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2448 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 51 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2449 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2450 | (Spirit), | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2451 | LaTonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2452 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2453 | Jewel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2454 | Ronnelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2455 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2456 | Bambi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2457 | Eva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2458 | Cornell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2459 | Pansy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2460 | Curtis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2461 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2462 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2463 | Martina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2464 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2465 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2466 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2467 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2468 | Shelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2469 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2470 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2471 | Sonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2472 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2473 | La Verne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2474 | Christeen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2475 | Malgorzata | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2476 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2477 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2478 | Idalys | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2479 | Ana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2480 | Louise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2481 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2482 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2483 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2484 | Jeannine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2485 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2486 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2487 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2488 | Laraine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2489 | Darlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2490 | Elisabel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2491 | Philis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2492 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2493 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2494 | Natasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2495 | Jackie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2496 | Genett | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2497 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 52 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2498 | , | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2499 | Holly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2500 | Thelma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2501 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2502 | Charise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2503 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2504 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2505 | Jaclyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2506 | Katie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2507 | Knekisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2508 | Filomena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2509 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2510 | Vera | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2511 | Kati | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2512 | Erwinna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2513 | Ola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2514 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2515 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2516 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2517 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2518 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2519 | Larene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2520 | Sue | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2521 | Cornelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2522 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2523 | Lauren | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2524 | Sonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2525 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2526 | Marianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2527 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2528 | Terry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2529 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2530 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2531 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2532 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2533 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2534 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2535 | Natasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2536 | Daphine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2537 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2538 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2539 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2540 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2541 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2542 | Annette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2543 | Latonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2544 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2545 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2546 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 53 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2547 | Kristie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2548 | Shiloh | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2549 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2550 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2551 | Roxie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2552 | Constance | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2553 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2554 | Edna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2555 | Julianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2556 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2557 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2558 | Nina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2559 | Rosia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2560 | Erica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2561 | Karin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2562 | Janie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2563 | Lila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2564 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2565 | Margery | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2566 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2567 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2568 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2569 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2570 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2571 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2572 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2573 | Anna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2574 | Clara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2575 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2576 | Robin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2577 | Tia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2578 | Jolaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2579 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2580 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2581 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2582 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2583 | Ramona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2584 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2585 | Dee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2586 | Jerrye | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2587 | Dianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2588 | Toni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2589 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2590 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2591 | Lori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2592 | Elvira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2593 | Thomasia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2594 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2595 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 54 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2596 | Gena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2597 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2598 | Creadith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2599 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2600 | Clarissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2601 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2602 | Melanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2603 | Marcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2604 | Polly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2605 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2606 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2607 | Tamara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2608 | Lillian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2609 | Kentoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2610 | June | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2611 | Ja'Nel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2612 | Delena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2613 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2614 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2615 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2616 | Melanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2617 | Jessie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2618 | Elaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2619 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2620 | Ellen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2621 | Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2622 | LaWanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2623 | Lelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2624 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2625 | Keonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2626 | Veronica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2627 | Gladys | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2628 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2629 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2630 | Jammie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2631 | Juanita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2632 | Sirena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2633 | Merlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2634 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2635 | Carole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2636 | Monica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2637 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2638 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2639 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2640 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2641 | Lavonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2642 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2643 | West, | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2644 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 55 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2645 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2646 | Agnes | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2647 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2648 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2649 | Roxanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2650 | Geneva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2651 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2652 | Katie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2653 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2654 | Tullulah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2655 | Sheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2656 | Nortine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2657 | Vivian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2658 | Amelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2659 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2660 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2661 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2662 | Verenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2663 | Joe | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2664 | Erica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2665 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2666 | Cortney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2667 | Emily | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2668 | Marguerite | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2669 | Kemuel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2670 | Sherri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2671 | Danielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2672 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2673 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2674 | Pearlie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2675 | Jackie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2676 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2677 | Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2678 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2679 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2680 | Vivian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2681 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2682 | Grace | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2683 | Patrica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2684 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2685 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2686 | Valencia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2687 | Marcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2688 | Roylene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2689 | Marsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2690 | Estelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2691 | Brandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2692 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2693 | Ervine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 56 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2694 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2695 | Vickie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2696 | Lawana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2697 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2698 | Karla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2699 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2700 | Norma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2701 | Kristin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2702 | Frances | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2703 | Lorrania | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2704 | Eva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2705 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2706 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2707 | Edwina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2708 | Leticia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2709 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2710 | Cathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2711 | Raffelina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2712 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2713 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2714 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2715 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2716 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2717 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2718 | Laurie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2719 | Migole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2720 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2721 | Bonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2722 | Marlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2723 | Alene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2724 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2725 | Carmelita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2726 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2727 | Adina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2728 | Anita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2729 | Melba | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2730 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2731 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2732 | Virgenmina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2733 | Cathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2734 | Tywanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2735 | Mildred | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2736 | Terri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2737 | Joy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2738 | Constance | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2739 | Tama | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2740 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2741 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2742 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 57 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2743 | Sharonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2744 | Tracey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2745 | Penny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2746 | Geraldine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2747 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2748 | Nina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2749 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2750 | Sonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2751 | Eunice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2752 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2753 | Geraldine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2754 | Becky | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2755 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2756 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2757 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2758 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2759 | Anne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2760 | Gwendolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2761 | Gina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2762 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2763 | Katelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2764 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2765 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2766 | LaVerne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2767 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2768 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2769 | Franchesca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2770 | Valerie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2771 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2772 | Autumn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2773 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2774 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2775 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2776 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2777 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2778 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2779 | Jeannine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2780 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2781 | Kristin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2782 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2783 | Vickie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2784 | Camille | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2785 | Pat | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2786 | Joanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2787 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2788 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2789 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2790 | Ganley, | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2791 | Latrecia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 58 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2792 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2793 | Dianne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2794 | Kelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2795 | Kelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2796 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2797 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2798 | Delphine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2799 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2800 | Daisy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2801 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2802 | Annette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2803 | Leona | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2804 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2805 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2806 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2807 | Metoka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2808 | Valerie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2809 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2810 | Carla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2811 | Bessie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2812 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2813 | Caterina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2814 | Kathryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2815 | Tonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2816 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2817 | Carrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2818 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2819 | Lissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2820 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2821 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2822 | Yvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2823 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2824 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2825 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2826 | Belinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2827 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2828 | Opal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2829 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2830 | LaTandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2831 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2832 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2833 | Cherlyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2834 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2835 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2836 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2837 | Rosetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2838 | Veda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2839 | Michele | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2840 | Le'Sha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 59 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2841 | Ruby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2842 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2843 | Vera | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2844 | Gina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2845 | Amie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2846 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2847 | Shanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2848 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2849 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2850 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2851 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2852 | Herlinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2853 | Eliane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2854 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2855 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2856 | Glinnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2857 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2858 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2859 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2860 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2861 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2862 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2863 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2864 | Harriet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2865 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2866 | Judy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2867 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2868 | Candy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2869 | Jenny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2870 | Penni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2871 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2872 | Bernice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2873 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2874 | Roxie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2875 | Tracy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2876 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2877 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2878 | Jannie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2879 | Isabel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2880 | Nora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2881 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2882 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2883 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2884 | Katrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2885 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2886 | Shari | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2887 | Joann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2888 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2889 | Tanya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 60 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2890 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2891 | Evangeline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2892 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2893 | Gail | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2894 | Florence | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2895 | Josephine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2896 | Judy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2897 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2898 | Daisy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2899 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2900 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2901 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2902 | Irene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2903 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2904 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2905 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2906 | Pamala | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2907 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2908 | Sophie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2909 | Minerva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2910 | Marisela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2911 | Katie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2912 | Kim | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2913 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2914 | Rosetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2915 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2916 | Cay | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2917 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2918 | Glenis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2919 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2920 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2921 | Joanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2922 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2923 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2924 | Louise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2925 | Monique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2926 | Charlotte | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2927 | Vanessia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2928 | Jane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2929 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2930 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2931 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2932 | Rolelian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2933 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2934 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2935 | Renee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2936 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2937 | Candelaria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2938 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 61 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2939 | Elaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2940 | Delight | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2941 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2942 | Kay | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2943 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2944 | Rocklin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2945 | Ronda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2946 | Yvette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2947 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2948 | Yvette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2949 | Tracy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2950 | Dawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2951 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2952 | Carla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2953 | Aletha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2954 | Kathryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2955 | Kim | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2956 | Eduviges | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2957 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2958 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2959 | Anne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2960 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2961 | Charmaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2962 | Miriam | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2963 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2964 | Mareta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2965 | Pennee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2966 | Jaquinta, | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2967 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2968 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2969 | Eunice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2970 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2971 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2972 | Carole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2973 | Shelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2974 | Amber | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2975 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2976 | Melanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2977 | Dolores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2978 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2979 | Marisol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2980 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2981 | Adela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2982 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2983 | Jenniferlynne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2984 | Loretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2985 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2986 | Lydia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2987 | Rashel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 62 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2988 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2989 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2990 | Tonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2991 | Hilda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2992 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2993 | Antonia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2994 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2995 | Lenae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2996 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2997 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2998 | Chatolette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2999 | Lynda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3000 | San | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3001 | Richshena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3002 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3003 | Emily | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3004 | Contina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3005 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3006 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3007 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3008 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3009 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3010 | Roxane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3011 | Ina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3012 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3013 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3014 | Elaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3015 | Valerie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3016 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3017 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3018 | Peggy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3019 | Alma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3020 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3021 | Loraine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3022 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3023 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3024 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3025 | Edna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3026 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3027 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3028 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3029 | Blondine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3030 | Theester | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3031 | Marguerite | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3032 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3033 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3034 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3035 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3036 | Lakisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 63 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3037 | Felicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3038 | Carmie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3039 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3040 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3041 | Lynette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3042 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3043 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3044 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3045 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3046 | Tyrene-Leigh | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3047 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3048 | Pauline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3049 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3050 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3051 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3052 | Candice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3053 | Demetria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3054 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3055 | Marjorie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3056 | Ellabelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3057 | Joann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3058 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3059 | Norma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3060 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3061 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3062 | Terry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3063 | Laverna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3064 | Maxine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3065 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3066 | Elyse | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3067 | Louise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3068 | Guadalupe | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3069 | Adwanys | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3070 | Sheila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3071 | Gabriela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3072 | Solangel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3073 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3074 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3075 | Dawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3076 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3077 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3078 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3079 | Grazyna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3080 | Xinia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3081 | Cindy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3082 | Sherri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3083 | Katherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3084 | Candace | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3085 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 64 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3086 | Kenny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3087 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3088 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3089 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3090 | Ashante | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3091 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3092 | Angelita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3093 | Catherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3094 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3095 | Marlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3096 | Kathie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3097 | Casey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3098 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3099 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3100 | Lila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3101 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3102 | Eva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3103 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3104 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3105 | Hope | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3106 | Gwendolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3107 | Lorena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3108 | Priscilla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3109 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3110 | Stacey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3111 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3112 | Rosalina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3113 | Monica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3114 | Angelita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3115 | Lunette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3116 | Edna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3117 | Faye | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3118 | Shelby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3119 | Addie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3120 | Sadiacarolina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3121 | Valorie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3122 | Jeanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3123 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3124 | Cinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3125 | Lourdes | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3126 | Vanessa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3127 | KeriJane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3128 | Miriam | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3129 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3130 | Anne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3131 | Belia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3132 | Toby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3133 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3134 | Roseanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 65 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3135 | Imelda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3136 | Krystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3137 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3138 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3139 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3140 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3141 | Toby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3142 | Lola | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3143 | Bernice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3144 | Bernice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3145 | Marsha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3146 | Delores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3147 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3148 | Cindy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3149 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3150 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3151 | Sherrish | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3152 | Wendy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3153 | Derenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3154 | Sofia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3155 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3156 | Terry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3157 | Samantha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3158 | Evette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3159 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3160 | Veronica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3161 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3162 | Theressa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3163 | Rita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3164 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3165 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3166 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3167 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3168 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3169 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3170 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3171 | Renee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3172 | Kathryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3173 | Jadira | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3174 | Elsa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3175 | Lynette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3176 | Aline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3177 | Aimee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3178 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3179 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3180 | Claire | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3181 | Alicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3182 | Lorraine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3183 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 66 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3184 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3185 | Ivone | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3186 | Gabriela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3187 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3188 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3189 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3190 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3191 | Sophie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3192 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3193 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3194 | Debbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3195 | Chelsey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3196 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3197 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3198 | Camille | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3199 | Lydia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3200 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3201 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3202 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3203 | Gail | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3204 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3205 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3206 | Luretha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3207 | Ulissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3208 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3209 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3210 | Christie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3211 | Freddie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3212 | Frances | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3213 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3214 | Hollie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3215 | Hayley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3216 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3217 | Tanya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3218 | Terri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3219 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3220 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3221 | Sheila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3222 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3223 | Melinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3224 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3225 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3226 | Lena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3227 | Lynanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3228 | Toni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3229 | Jeannine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3230 | Venita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3231 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3232 | Paajyyeeb | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 67 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3233 | Gail | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3234 | Myra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3235 | Ceil | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3236 | Samantha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3237 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3238 | Adriana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3239 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3240 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3241 | Ginni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3242 | Lila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3243 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3244 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3245 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3246 | Joann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3247 | LeAnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3248 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3249 | Catherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3250 | Jackson, | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3251 | Johnnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3252 | Erma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3253 | Lillie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3254 | Kimberley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3255 | Raeann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3256 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3257 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3258 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3259 | Eleria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3260 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3261 | Sadie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3262 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3263 | Margie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3264 | Geraldine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3265 | Melinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3266 | Marsha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3267 | Melagreto | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3268 | Genevieve | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3269 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3270 | Rosemary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3271 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3272 | Maribel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3273 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3274 | Rosemary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3275 | Katherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3276 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3277 | Carrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3278 | Alana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3279 | Jonita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3280 | Rosa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3281 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 68 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3282 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3283 | Charlotte | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3284 | Sanjuanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3285 | Evangeline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3286 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3287 | Julie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3288 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3289 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3290 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3291 | Laurie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3292 | Irma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3293 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3294 | Danessa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3295 | Raylene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3296 | Vonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3297 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3298 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3299 | Rita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3300 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3301 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3302 | Paula | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3303 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3304 | Tracey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3305 | Marsha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3306 | Ethel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3307 | Shavon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3308 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3309 | Yvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3310 | Therese | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3311 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3312 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3313 | Emma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3314 | Cassandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3315 | Carla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3316 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3317 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3318 | Latonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3319 | Tanya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3320 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3321 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3322 | Breanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3323 | Eleonora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3324 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3325 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3326 | Tahnee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3327 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3328 | Tonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3329 | Hylan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3330 | Antoinette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 69 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3331 | Cherrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3332 | Twila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3333 | Annette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3334 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3335 | Melania | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3336 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3337 | Sunita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3338 | Karri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3339 | Merrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3340 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3341 | Angelique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3342 | Heidi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3343 | Willa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3344 | Mapile | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3345 | Henrietta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3346 | Carlotta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3347 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3348 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3349 | Carla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3350 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3351 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3352 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3353 | Bundorn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3354 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3355 | Asima | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3356 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3357 | Husneara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3358 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3359 | Vickie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3360 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3361 | Marinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3362 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3363 | Velma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3364 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3365 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3366 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3367 | Colleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3368 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3369 | Tonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3370 | Annabelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3371 | Merina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3372 | Georgette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3373 | Cathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3374 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3375 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3376 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3377 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3378 | Myrna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3379 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 70 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3380 | Suzanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3381 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3382 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3383 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3384 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3385 | Chiara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3386 | Kathryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3387 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3388 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3389 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3390 | Irene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3391 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3392 | Santina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3393 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3394 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3395 | Geraldine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3396 | Liisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3397 | Louise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3398 | Bobbi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3399 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3400 | Mari | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3401 | Brandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3402 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3403 | Monserrate | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3404 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3405 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3406 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3407 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3408 | Nefide | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3409 | Terri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3410 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3411 | Kathie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3412 | Rosalyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3413 | Fern | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3414 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3415 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3416 | Christie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3417 | Myra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3418 | Rosemarie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3419 | Tabitha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3420 | Joann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3421 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3422 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3423 | Renee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3424 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3425 | Lemco | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3426 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3427 | Tammie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3428 | Sophia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 71 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3429 | Teaunna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3430 | Lori | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3431 | Jeanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3432 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3433 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3434 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3435 | Sara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3436 | Geneva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3437 | Annette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3438 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3439 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3440 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3441 | Zelma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3442 | Wilma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3443 | Constance | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3444 | Nikki | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3445 | Maxine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3446 | Tori | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3447 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3448 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3449 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3450 | Judy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3451 | Verlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3452 | Pam | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3453 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3454 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3455 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3456 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3457 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3458 | Shaketa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3459 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3460 | Kaylene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3461 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3462 | Tahnisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3463 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3464 | Shirlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3465 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3466 | Cathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3467 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3468 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3469 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3470 | Lacree | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3471 | Kristen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3472 | Colleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3473 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3474 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3475 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3476 | Denita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3477 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 72 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3478 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3479 | Catoya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3480 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3481 | Niki | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3482 | Rosa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3483 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3484 | Jocelyne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3485 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3486 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3487 | Sharolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3488 | Marrietta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3489 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3490 | Vera | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3491 | Zealier | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3492 | Bertha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3493 | Cristi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3494 | Patrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3495 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3496 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3497 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3498 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3499 | Edna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3500 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3501 | Paige | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3502 | Sheila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3503 | Paulie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3504 | Socorro | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3505 | Rosa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3506 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3507 | Amy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3508 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3509 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3510 | Frankie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3511 | Tesa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3512 | Mandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3513 | Lois | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3514 | Candice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3515 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3516 | Tamara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3517 | Delois | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3518 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3519 | Diann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3520 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3521 | Verna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3522 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3523 | Vera | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3524 | Bonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3525 | Grace | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3526 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 73 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3527 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3528 | Toni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3529 | Pearl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3530 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3531 | Gail | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3532 | Abigale | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3533 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3534 | Shala | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3535 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3536 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3537 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3538 | Anjilla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3539 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3540 | Lynne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3541 | Blanche | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3542 | Samantha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3543 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3544 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3545 | Elsa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3546 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3547 | Marzell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3548 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3549 | Wendy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3550 | Gracie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3551 | Sheila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3552 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3553 | Ethel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3554 | Bobbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3555 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3556 | Shelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3557 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3558 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3559 | Marzell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3560 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3561 | Myra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3562 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3563 | Lucuquis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3564 | Daisy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3565 | Nichelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3566 | Alexandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3567 | Billiemae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3568 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3569 | Suzanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3570 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3571 | Beth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3572 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3573 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3574 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3575 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 74 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3576 | Selma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3577 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3578 | Laurice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3579 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3580 | Jamie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3581 | Sharen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3582 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3583 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3584 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3585 | Sheri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3586 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3587 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3588 | JoAnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3589 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3590 | JoAnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3591 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3592 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3593 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3594 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3595 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3596 | TaRushajai | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3597 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3598 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3599 | Paula | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3600 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3601 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3602 | Agnes | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3603 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3604 | Arlyne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3605 | Alexandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3606 | Lois | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3607 | Florence | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3608 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3609 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3610 | Sera | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3611 | Santos, | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3612 | Roberta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3613 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3614 | Marlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3615 | Willie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3616 | Candace | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3617 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3618 | Rita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3619 | Eugena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3620 | Kimberlie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3621 | Amy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3622 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3623 | Lwanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3624 | April | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 75 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3625 | Seanette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3626 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3627 | Savannah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3628 | Latasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3629 | Katherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3630 | Perri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3631 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3632 | Colette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3633 | Lugenia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3634 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3635 | Freeda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3636 | Jolene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3637 | Jamie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3638 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3639 | Rolena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3640 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3641 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3642 | Amy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3643 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3644 | Tonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3645 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3646 | Aisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3647 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3648 | Willie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3649 | Beverly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3650 | Terry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3651 | Tachelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3652 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3653 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3654 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3655 | Lou | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3656 | Brittany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3657 | Birdie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3658 | Beverley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3659 | Aesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3660 | Arletta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3661 | LaSonja | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3662 | Melenie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3663 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3664 | Edna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3665 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3666 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3667 | Regena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3668 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3669 | Yvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3670 | Peggy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3671 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3672 | Brandis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3673 | Sonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 76 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3674 | Rosalind | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3675 | Joy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3676 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3677 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3678 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3679 | Morela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3680 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3681 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3682 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3683 | Sue | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3684 | Charlotte | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3685 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3686 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3687 | Veronica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3688 | Willie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3689 | Clara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3690 | Bernice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3691 | Ellen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3692 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3693 | Daphne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3694 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3695 | Natasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3696 | Tamara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3697 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3698 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3699 | Trena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3700 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3701 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3702 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3703 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3704 | Deloise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3705 | Jannell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3706 | Penny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3707 | Dawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3708 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3709 | Allean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3710 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3711 | Winnetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3712 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3713 | Clara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3714 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3715 | Irene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3716 | Shantell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3717 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3718 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3719 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3720 | Angelique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3721 | Katrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3722 | Natalie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 77 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3723 | Sherri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3724 | Maryland | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3725 | Tiffanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3726 | Chrstina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3727 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3728 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3729 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3730 | Myrna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3731 | Rosa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3732 | Vivian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3733 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3734 | Margarita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3735 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3736 | Lakisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3737 | Leah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3738 | Mariela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3739 | Alma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3740 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3741 | Griselda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3742 | Suzanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3743 | Trudy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3744 | Roberta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3745 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3746 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3747 | Kayla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3748 | Felicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3749 | Sheilia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3750 | Addie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3751 | Londa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3752 | Thelma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3753 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3754 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3755 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3756 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3757 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3758 | Zipporah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3759 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3760 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3761 | Thelma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3762 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3763 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3764 | Thelma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3765 | Cecilia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3766 | Regema | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3767 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3768 | Cierra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3769 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3770 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3771 | Aloha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 78 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3772 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3773 | Brandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3774 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3775 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3776 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3777 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3778 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3779 | Trina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3780 | Tonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3781 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3782 | Judy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3783 | Annette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3784 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3785 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3786 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3787 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3788 | Zinaida | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3789 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3790 | Terri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3791 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3792 | Judi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3793 | Catherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3794 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3795 | Loretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3796 | Julie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3797 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3798 | Carra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3799 | Zenobie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3800 | Jewell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3801 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3802 | Bethany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3803 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3804 | Trish | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3805 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3806 | Rachel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3807 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3808 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3809 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3810 | Lucie-Pearl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3811 | Consuelo | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3812 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3813 | Judy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3814 | Vicki | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3815 | Christie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3816 | Frances | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3817 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3818 | Debry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3819 | Becky | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3820 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 79 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3821 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3822 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3823 | Marilaura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3824 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3825 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3826 | Xiomara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3827 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3828 | Hilary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3829 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3830 | Vanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3831 | Wilma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3832 | Lupe | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3833 | Peggy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3834 | Dionne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3835 | Viola | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3836 | Patrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3837 | Reginae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3838 | Dena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3839 | Roberta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3840 | Toni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3841 | Bridgette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3842 | Stacey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3843 | Dolores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3844 | Kim | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3845 | Latasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3846 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3847 | Kalynn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3848 | Kynda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3849 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3850 | Shakira | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3851 | Reshelia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3852 | Gladys | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3853 | Velma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3854 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3855 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3856 | Daphne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3857 | Tamara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3858 | Kim | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3859 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3860 | LaNell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3861 | Aleisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3862 | Shirl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3863 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3864 | Cassie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3865 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3866 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3867 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3868 | Cheri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3869 | Katrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 80 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3870 | , | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3871 | Harriett | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3872 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3873 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3874 | Monica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3875 | Cathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3876 | Katelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3877 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3878 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3879 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3880 | Belinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3881 | Tabbitha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3882 | Shandreka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3883 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3884 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3885 | Jamie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3886 | Sasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3887 | Asha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3888 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3889 | Michele | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3890 | Loretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3891 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3892 | Penny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3893 | Cherish | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3894 | Lauretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3895 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3896 | Andriece | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3897 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3898 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3899 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3900 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3901 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3902 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3903 | Symantha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3904 | Ynes | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3905 | Cyndi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3906 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3907 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3908 | Carrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3909 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3910 | Ellen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3911 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3912 | Sandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3913 | Beth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3914 | Annie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3915 | Natasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3916 | Laurel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3917 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3918 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 81 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3919 | Stacy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3920 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3921 | Jill | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3922 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3923 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3924 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3925 | Betsy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3926 | Teena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3927 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3928 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3929 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3930 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3931 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3932 | Benedicta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3933 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3934 | Earlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3935 | Lynda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3936 | Paulette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3937 | Dora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3938 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3939 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3940 | Opal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3941 | Rebekah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3942 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3943 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3944 | Patty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3945 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3946 | Chrystine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3947 | Bee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3948 | Velma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3949 | Venora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3950 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3951 | Amy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3952 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3953 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3954 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3955 | Lourdes | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3956 | Judy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3957 | Felicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3958 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3959 | Paulita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3960 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3961 | Rita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3962 | Elaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3963 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3964 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3965 | Katie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3966 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3967 | Patty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 82 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3968 | Zoraida | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3969 | Irene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3970 | Ana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3971 | Gilda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3972 | Theresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3973 | Yolanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3974 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3975 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3976 | Lameka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3977 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3978 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3979 | Lois | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3980 | Queen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3981 | Wilhemena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3982 | Valerie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3983 | Julie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3984 | Lindelia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3985 | Sherri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3986 | Theresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3987 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3988 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3989 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3990 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3991 | Kathryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3992 | Frances | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3993 | Idella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3994 | Torri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3995 | Vanessa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3996 | Gayle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3997 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3998 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3999 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4000 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4001 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4002 | Bari | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4003 | Megan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4004 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4005 | Louella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4006 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4007 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4008 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4009 | Shannon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4010 | Shailee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4011 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4012 | Lois | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4013 | Virgie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4014 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4015 | Erika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4016 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 83 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4017 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4018 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4019 | Neva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4020 | Sylvia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4021 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4022 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4023 | Valerie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4024 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4025 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4026 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4027 | Lorene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4028 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4029 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4030 | Glenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4031 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4032 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4033 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4034 | Deana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4035 | Dionne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4036 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4037 | Tamiko | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4038 | Tracy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4039 | Lori | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4040 | Kayla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4041 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4042 | Jolita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4043 | Priscilla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4044 | Sylvia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4045 | Latasia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4046 | Marsha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4047 | Bethyl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4048 | Dolores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4049 | (Wilder), | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4050 | Frances | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4051 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4052 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4053 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4054 | Melanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4055 | Jazzmin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4056 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4057 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4058 | Lucinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4059 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4060 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4061 | Norma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4062 | Marion | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4063 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4064 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4065 | Goldia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 84 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4066 | Brandie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4067 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4068 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4069 | Renee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4070 | Brandi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4071 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4072 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4073 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4074 | Ada | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4075 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4076 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4077 | Jackie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4078 | Willa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4079 | Sheila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4080 | Veronica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4081 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4082 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4083 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4084 | Clara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4085 | Bennie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4086 | Rachel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4087 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4088 | Annie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4089 | Beth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4090 | Tammie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4091 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4092 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4093 | Alice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4094 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4095 | Teena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4096 | Cecilia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4097 | Candace | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4098 | Brooke | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4099 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4100 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4101 | Jessie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4102 | Beth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4103 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4104 | Lydia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4105 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4106 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4107 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4108 | Melvin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4109 | Shunda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4110 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4111 | Janie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4112 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4113 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4114 | Jersey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 85 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4115 | Celia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4116 | Morgan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4117 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4118 | Versie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4119 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4120 | Lucille | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4121 | Jeannine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4122 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4123 | Karla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4124 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4125 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4126 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4127 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4128 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4129 | Darrelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4130 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4131 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4132 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4133 | Sheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4134 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4135 | Annie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4136 | Heidie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4137 | Glannis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4138 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4139 | Alice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4140 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4141 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4142 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4143 | Sally | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4144 | Cora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4145 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4146 | Lakisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4147 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4148 | Gussie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4149 | Lorine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4150 | Velinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4151 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4152 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4153 | Janette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4154 | Samantha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4155 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4156 | Sally | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4157 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4158 | Candace | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4159 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4160 | Yolanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4161 | Irene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4162 | Debbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4163 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 86 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4164 | Doreen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4165 | Lea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4166 | Gwendolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4167 | Leana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4168 | Bernetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4169 | Lois | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4170 | Demitra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4171 | Glenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4172 | Susie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4173 | Jenette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4174 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4175 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4176 | Katrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4177 | Lorraine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4178 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4179 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4180 | Paula | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4181 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4182 | Miriam | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4183 | Danastacia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4184 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4185 | Brianna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4186 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4187 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4188 | Dolly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4189 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4190 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4191 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4192 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4193 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4194 | Anita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4195 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4196 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4197 | Reba | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4198 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4199 | Kristy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4200 | Beverly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4201 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4202 | Carrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4203 | Dianna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4204 | Maureen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4205 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4206 | Kandace | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4207 | Caroline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4208 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4209 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4210 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4211 | Pichu | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4212 | Betsy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 87 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4213 | Gail | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4214 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4215 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4216 | Ruthann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4217 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4218 | Keae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4219 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4220 | Leah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4221 | Carla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4222 | Jena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4223 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4224 | Michele | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4225 | Jan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4226 | Linnet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4227 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4228 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4229 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4230 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4231 | Tatanica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4232 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4233 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4234 | Diapril | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4235 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4236 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4237 | Shanta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4238 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4239 | Awilda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4240 | Chasity | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4241 | Renee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4242 | Dana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4243 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4244 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4245 | JoAnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4246 | Raquel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4247 | Maritza | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4248 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4249 | Rosalinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4250 | Zulema | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4251 | Julie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4252 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4253 | Kali | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4254 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4255 | Vivian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4256 | Socorro | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4257 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4258 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4259 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4260 | Patsy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4261 | Evalyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 88 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4262 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4263 | Lola | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4264 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4265 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4266 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4267 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4268 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4269 | Maureen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4270 | Edith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4271 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4272 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4273 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4274 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4275 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4276 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4277 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4278 | Vivian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4279 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4280 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4281 | April | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4282 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4283 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4284 | Elva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4285 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4286 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4287 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4288 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4289 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4290 | Hazel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4291 | Marcia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4292 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4293 | Beverly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4294 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4295 | Anjeanette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4296 | Ruby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4297 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4298 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4299 | Jeanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4300 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4301 | Julie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4302 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4303 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4304 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4305 | Elena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4306 | Yvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4307 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4308 | Maribel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4309 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4310 | Amelia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 89 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4311 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4312 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4313 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4314 | Shawna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4315 | Valentina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4316 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4317 | Lorinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4318 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4319 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4320 | Jeanette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4321 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4322 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4323 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4324 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4325 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4326 | Alisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4327 | Terri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4328 | Magdalena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4329 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4330 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4331 | Javonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4332 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4333 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4334 | Sheilla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4335 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4336 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4337 | Cherylene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4338 | Anita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4339 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4340 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4341 | Delores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4342 | Nelta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4343 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4344 | Paulette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4345 | Alta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4346 | Evvie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4347 | Petra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4348 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4349 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4350 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4351 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4352 | Norma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4353 | Bernita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4354 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4355 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4356 | Greschen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4357 | Althea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4358 | Xana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4359 | Geneva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 90 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4360 | Marybeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4361 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4362 | Marsha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4363 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4364 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4365 | Lynn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4366 | Julia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4367 | Michele | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4368 | Lori | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4369 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4370 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4371 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4372 | Nanette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4373 | Stacey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4374 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4375 | Gwendolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4376 | Maryann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4377 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4378 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4379 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4380 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4381 | Rhonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4382 | Ladonna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4383 | Bettie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4384 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4385 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4386 | Liberty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4387 | Ravinder | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4388 | Juliette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4389 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4390 | Arretta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4391 | Reese | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4392 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4393 | Dale | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4394 | DeShannon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4395 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4396 | Gloriest | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4397 | Mandi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4398 | Beverly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4399 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4400 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4401 | Veronica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4402 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4403 | Helena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4404 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4405 | Sandi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4406 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4407 | Margarete | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4408 | Laken | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 91 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4409 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4410 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4411 | Bertha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4412 | Lauralee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4413 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4414 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4415 | Jeanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4416 | Annisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4417 | Tamala | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4418 | Megan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4419 | Lechia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4420 | Lula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4421 | Daisy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4422 | Ceolia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4423 | LaJoyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4424 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4425 | Sheryl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4426 | Beatrice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4427 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4428 | Katherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4429 | Jacquelyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4430 | Sonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4431 | Annie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4432 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4433 | Morie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4434 | Flora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4435 | Dollie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4436 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4437 | Ora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4438 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4439 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4440 | Claudia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4441 | Bobbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4442 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4443 | Retha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4444 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4445 | Majorie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4446 | Maerushka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4447 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4448 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4449 | Shari | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4450 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4451 | Ginnalee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4452 | Mila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4453 | Tamara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4454 | Lynetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4455 | Aisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4456 | Colleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4457 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 92 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4458 | April | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4459 | Amanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4460 | Jovine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4461 | Suzanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4462 | Annie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4463 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4464 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4465 | Jenice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4466 | Yvonne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4467 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4468 | Peggy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4469 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4470 | Ollie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4471 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4472 | Joycelyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4473 | Noelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4474 | Tricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4475 | Pauline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4476 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4477 | Leila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4478 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4479 | Tara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4480 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4481 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4482 | Deidra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4483 | Ethel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4484 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4485 | Julie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4486 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4487 | Shawn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4488 | Carrie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4489 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4490 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4491 | Myra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4492 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4493 | Wanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4494 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4495 | Esther | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4496 | Anita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4497 | Sondra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4498 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4499 | Roberta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4500 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4501 | Connie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4502 | Rosalyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4503 | Nellie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4504 | Clara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4505 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4506 | Pearl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 93 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4507 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4508 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4509 | Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4510 | Susannah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4511 | Sandy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4512 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4513 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4514 | Grace | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4515 | Beatrice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4516 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4517 | Joan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4518 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4519 | Margarita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4520 | Timmie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4521 | Otisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4522 | Kellie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4523 | Cindy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4524 | Dayna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4525 | Whitney | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4526 | Kelly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4527 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4528 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4529 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4530 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4531 | Della | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4532 | Debora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4533 | Amanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4534 | Rosia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4535 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4536 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4537 | Ora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4538 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4539 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4540 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4541 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4542 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4543 | Loretta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4544 | Julia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4545 | Josephine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4546 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4547 | Marget | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4548 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4549 | Carrie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4550 | Wendy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4551 | Sheila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4552 | Ruby | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4553 | Rena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4554 | Leanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4555 | Antoinette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 94 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4556 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4557 | Lucille | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4558 | Delores | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4559 | Leslie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4560 | Kim | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4561 | Earlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4562 | Paula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4563 | Darlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4564 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4565 | Monica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4566 | Valerie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4567 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4568 | Amanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4569 | Jamila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4570 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4571 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4572 | Shalanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4573 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4574 | Benita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4575 | Lynae | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4576 | Alice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4577 | Melvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4578 | Carla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4579 | Blase, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4580 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4581 | Bridget | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4582 | Launa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4583 | Marie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4584 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4585 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4586 | Mechele | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4587 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4588 | Laretta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4589 | Zenina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4590 | Lillian | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4591 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4592 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4593 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4594 | Beverly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4595 | Melisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4596 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4597 | Grace | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4598 | Renee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4599 | Colmin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4600 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4601 | Connie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4602 | Gwendolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4603 | Dolores | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4604 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 95 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4605 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4606 | Ulrike | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4607 | Chardonnay | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4608 | Judy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4609 | Melinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4610 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4611 | Teria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4612 | Clara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4613 | Konnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4614 | Joan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4615 | Noreen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4616 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4617 | Helen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4618 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4619 | Melony | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4620 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4621 | Christiane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4622 | Jane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4623 | Janell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4624 | Faye | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4625 | Sherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4626 | Stachia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4627 | Kay | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4628 | Gwendolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4629 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4630 | Melanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4631 | Paula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4632 | Beverly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4633 | Jacqueline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4634 | Leticia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4635 | Shaunda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4636 | Sharolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4637 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4638 | Marilyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4639 | Mable | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4640 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4641 | Jewel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4642 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4643 | Charlotte | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4644 | Ethel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4645 | Jody | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4646 | Florence | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4647 | Annette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4648 | Beth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4649 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4650 | Reanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4651 | Elvira | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4652 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4653 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 96 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4654 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4655 | Dena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4656 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4657 | Jamie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4658 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4659 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4660 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4661 | Clark, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4662 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4663 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4664 | Leonora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4665 | Felissia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4666 | Paris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4667 | Kathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4668 | Stefanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4669 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4670 | Scottie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4671 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4672 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4673 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4674 | Kaye | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4675 | Sarah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4676 | Joy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4677 | Etta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4678 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4679 | Louise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4680 | LeNora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4681 | Roseanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4682 | Teralyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4683 | La | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4684 | La | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4685 | Leon, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4686 | Leon, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4687 | Los | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4688 | Jesus, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4689 | Marco | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4690 | Luca, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4691 | Evanildes | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4692 | Shivonne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4693 | Marta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4694 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4695 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4696 | Shanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4697 | Africia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4698 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4699 | Tamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4700 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4701 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4702 | Lora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 97 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4703 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4704 | Carmen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4705 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4706 | Wendy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4707 | Rosie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4708 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4709 | Dora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4710 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4711 | Dawn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4712 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4713 | Gail | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4714 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4715 | Marlynn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4716 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4717 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4718 | Sally | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4719 | Shelly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4720 | April | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4721 | Lea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4722 | Margo | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4723 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4724 | Veronica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4725 | Penny | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4726 | Roseanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4727 | Sarah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4728 | Justine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4729 | Blondenia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4730 | Morrlis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4731 | Jeanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4732 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4733 | Yvonne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4734 | Rita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4735 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4736 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4737 | Leann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4738 | Mavis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4739 | Katherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4740 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4741 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4742 | Lori | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4743 | Sonia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4744 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4745 | Jodi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4746 | Jodi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4747 | Garnet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4748 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4749 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4750 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4751 | Consuelo | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 98 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4752 | Samantha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4753 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4754 | Lacausa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4755 | Joyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4756 | Jones, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4757 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4758 | Violet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4759 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4760 | Amelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4761 | Lynn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4762 | Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4763 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4764 | Vivian | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4765 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4766 | Carol-Anne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4767 | Rose | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4768 | Athielia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4769 | Janice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4770 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4771 | Sherri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4772 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4773 | Juliana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4774 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4775 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4776 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4777 | Marcella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4778 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4779 | Sherry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4780 | Adelina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4781 | Marti | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4782 | Yvonne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4783 | Grosso, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4784 | Valle, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4785 | Bemadac | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4786 | Sylvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4787 | Leticia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4788 | Caitlyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4789 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4790 | Margarita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4791 | Mina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4792 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4793 | Melody | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4794 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4795 | Elsie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4796 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4797 | Roberta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4798 | Angelica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4799 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4800 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 99 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4801 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4802 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4803 | Argelis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4804 | Norma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4805 | Herlinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4806 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4807 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4808 | Lynn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4809 | Nola | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4810 | Dawn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4811 | Vickie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4812 | Braetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4813 | Tonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4814 | Terra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4815 | Joan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4816 | Marlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4817 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4818 | Meagan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4819 | Ruth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4820 | Kaarina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4821 | Terri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4822 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4823 | Selena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4824 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4825 | Adriennie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4826 | Kori | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4827 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4828 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4829 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4830 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4831 | Syreeta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4832 | Allana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4833 | Dora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4834 | Paula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4835 | Dianna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4836 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4837 | Marianne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4838 | Francina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4839 | Donella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4840 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4841 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4842 | Aundreya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4843 | Anita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4844 | Leslie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4845 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4846 | Hannah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4847 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4848 | Johanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4849 | Tanya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 100 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4850 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4851 | Tracey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4852 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4853 | Sarah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4854 | Annie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4855 | Joyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4856 | Bonnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4857 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4858 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4859 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4860 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4861 | Gail | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4862 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4863 | Judith | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4864 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4865 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4866 | Josita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4867 | Treva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4868 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4869 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4870 | Sonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4871 | Dolores | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4872 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4873 | Judith | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4874 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4875 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4876 | Margie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4877 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4878 | Cathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4879 | Eva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4880 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4881 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4882 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4883 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4884 | Lalania | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4885 | Marilyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4886 | Annette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4887 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4888 | Roxanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4889 | Leslie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4890 | Lucille | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4891 | Cheryl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4892 | Laurie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4893 | Sondra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4894 | Nina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4895 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4896 | Danielle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4897 | Anita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4898 | Laraine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 101 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4899 | Beth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4900 | Josephine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4901 | Concetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4902 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4903 | Kelly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4904 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4905 | Rita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4906 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4907 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4908 | Carolinn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4909 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4910 | Elssye | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4911 | Rita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4912 | Beverly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4913 | Jeanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4914 | Bridget | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4915 | Colette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4916 | Edna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4917 | Ellen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4918 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4919 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4920 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4921 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4922 | Trenisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4923 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4924 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4925 | Sheila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4926 | Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4927 | Hope | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4928 | Olivia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4929 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4930 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4931 | Cathryn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4932 | Elsie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4933 | Renee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4934 | Franco, | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4935 | Rosa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4936 | Minerva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4937 | Eunice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4938 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4939 | Zaida | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4940 | Shakia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4941 | Evelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4942 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4943 | Leslie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4944 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4945 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4946 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4947 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 102 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4948 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4949 | Erma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4950 | Deborrah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4951 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4952 | Belinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4953 | Ricki | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4954 | Charlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4955 | Gloria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4956 | Ratdow | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4957 | Lucille | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4958 | Berniece | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4959 | Anna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4960 | Ruby | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4961 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4962 | Glenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4963 | Wanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4964 | Macy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4965 | Michele | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4966 | Jacqueline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4967 | Jeanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4968 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4969 | Belinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4970 | Marion | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4971 | Loretta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4972 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4973 | Christina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4974 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4975 | Lou Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4976 | Belinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4977 | Lori | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4978 | Brianna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4979 | Jean | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4980 | Christine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4981 | Roberta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4982 | Luz | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4983 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4984 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4985 | Honorine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4986 | Rabett | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4987 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4988 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4989 | Ruth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4990 | Caroll | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4991 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4992 | Emma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4993 | Catherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4994 | Mildred | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4995 | Ramona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4996 | Lydia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 103 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4997 | Fay | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4998 | Deidre | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4999 | Catherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5000 | Hattie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5001 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5002 | Erlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5003 | Lauren | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5004 | Gretchen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5005 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5006 | Alice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5007 | MaryKate | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5008 | Angeline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5009 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5010 | Joan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5011 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5012 | May | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5013 | Loquator | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5014 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5015 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5016 | Laurie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5017 | Eleanor | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5018 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5019 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5020 | Michele | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5021 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5022 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5023 | MaryAnn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5024 | Terry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5025 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5026 | Connie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5027 | Ellen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5028 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5029 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5030 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5031 | Magdalena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5032 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5033 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5034 | Vera | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5035 | Lanita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5036 | Jo | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5037 | Rosa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5038 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5039 | Gloria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5040 | Martha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5041 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5042 | Tamekia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5043 | Earlie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5044 | Julia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5045 | Styler | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 104 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5046 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5047 | Amber | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5048 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5049 | Chantel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5050 | Wyona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5051 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5052 | Kozetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5053 | Marva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5054 | Beatrice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5055 | Eleanor | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5056 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5057 | Cathey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5058 | Judith | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5059 | Lynne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5060 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5061 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5062 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5063 | Evelyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5064 | Bobbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5065 | Ida | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5066 | Sherry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5067 | Stephannie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5068 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5069 | Alexandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5070 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5071 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5072 | Heidi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5073 | Dianna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5074 | Joyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5075 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5076 | Dawn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5077 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5078 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5079 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5080 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5081 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5082 | Kelly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5083 | Frankie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5084 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5085 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5086 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5087 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5088 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5089 | Nadia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5090 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5091 | Paulette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5092 | Dawn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5093 | Wilma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5094 | Dailina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 105 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5095 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5096 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5097 | - | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5098 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5099 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5100 | Alicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5101 | Laureen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5102 | Alice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5103 | Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5104 | Sami | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5105 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5106 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5107 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5108 | Mable | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5109 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5110 | Melanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5111 | Shannon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5112 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5113 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5114 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5115 | Cheryl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5116 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5117 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5118 | Pat | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5119 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5120 | Arlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5121 | Norma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5122 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5123 | Beverly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5124 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5125 | Gloria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5126 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5127 | Lydia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5128 | Anna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5129 | Bonnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5130 | Cathie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5131 | Annemarie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5132 | Andrea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5133 | Marion | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5134 | Juanita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5135 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5136 | JoAnn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5137 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5138 | Ellen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5139 | Tabbatha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5140 | Carmen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5141 | Nakecia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5142 | Sarah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5143 | Marion | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 106 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5144 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5145 | Faith | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5146 | Valerie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5147 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5148 | Kathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5149 | Arlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5150 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5151 | Irma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5152 | Viola | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5153 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5154 | Augustine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5155 | Julie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5156 | Theressa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5157 | Tasha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5158 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5159 | Connie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5160 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5161 | Jane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5162 | Amber | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5163 | Rosemarie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5164 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5165 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5166 | Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5167 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5168 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5169 | Marcee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5170 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5171 | Beatrice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5172 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5173 | Gloria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5174 | Annette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5175 | Monique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5176 | Lynne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5177 | Tracy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5178 | Monique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5179 | Margie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5180 | Charlotte | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5181 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5182 | Katherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5183 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5184 | Catherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5185 | Dora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5186 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5187 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5188 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5189 | , | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5190 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5191 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5192 | Kazumi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 107 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5193 | Roberta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5194 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5195 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5196 | Darlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5197 | Yvone | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5198 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5199 | Elrita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5200 | Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5201 | Jeri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5202 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5203 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5204 | Suzanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5205 | Jane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5206 | Aristea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5207 | Glenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5208 | Rachelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5209 | Sharlotte | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5210 | Danielle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5211 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5212 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5213 | Becky | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5214 | Daniela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5215 | Maryann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5216 | Leeann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5217 | Chanell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5218 | Adrienne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5219 | Angelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5220 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5221 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5222 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5223 | Traci | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5224 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5225 | Rhonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5226 | Rann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5227 | Sheri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5228 | Loretta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5229 | Cinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5230 | Alice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5231 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5232 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5233 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5234 | Avis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5235 | Marilyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5236 | Serena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5237 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5238 | Annette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5239 | Roberta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5240 | Renee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5241 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 108 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5242 | Katherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5243 | Amanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5244 | Willie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5245 | Lavina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5246 | Christine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5247 | Maryann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5248 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5249 | Glenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5250 | Morgwn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5251 | (Davis), | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5252 | Sandy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5253 | Maxine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5254 | Leila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5255 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5256 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5257 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5258 | Jean | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5259 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5260 | Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5261 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5262 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5263 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5264 | Anita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5265 | Lenora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5266 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5267 | Belinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5268 | Paula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5269 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5270 | Paula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5271 | Billie-Jo | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5272 | Georgia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5273 | Geedell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5274 | , | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5275 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5276 | Madaline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5277 | Adriana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5278 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5279 | Elaine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5280 | Becky | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5281 | Julia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5282 | Lonnette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5283 | Mercedes | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5284 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5285 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5286 | Wendy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5287 | Darlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5288 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5289 | Claudia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5290 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 109 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5291 | Pricila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5292 | Muriel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5293 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5294 | Miriam | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5295 | Tulane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5296 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5297 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5298 | Dolores | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5299 | Melody | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5300 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5301 | Sheila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5302 | Yolanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5303 | Suzanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5304 | Sherry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5305 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5306 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5307 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5308 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5309 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5310 | Marie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5311 | Lois | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5312 | Takiyah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5313 | Kate | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5314 | Glenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5315 | Misty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5316 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5317 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5318 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5319 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5320 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5321 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5322 | Raima | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5323 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5324 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5325 | Heather | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5326 | Tammie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5327 | Roberta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5328 | Cloeata | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5329 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5330 | Becky | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5331 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5332 | Myrashea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5333 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5334 | Juanita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5335 | Peggy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5336 | Norma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5337 | Heidi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5338 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5339 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 110 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5340 | Katherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5341 | Tammi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5342 | Kathryn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5343 | Beverley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5344 | Dramonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5345 | Lucie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5346 | Colleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5347 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5348 | Ida | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5349 | Christine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5350 | Judy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5351 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5352 | Joyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5353 | Louise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5354 | Dominique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5355 | Angel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5356 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5357 | Catherine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5358 | Carla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5359 | Sherry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5360 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5361 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5362 | Jeanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5363 | Tylena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5364 | Deetra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5365 | Ruth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5366 | Judy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5367 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5368 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5369 | Henrietta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5370 | Nikki | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5371 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5372 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5373 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5374 | Jaime | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5375 | Alice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5376 | Heather | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5377 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5378 | Amanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5379 | Sylvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5380 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5381 | Joyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5382 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5383 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5384 | Amanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5385 | Michele | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5386 | Gayle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5387 | Jean | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5388 | Sheila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 111 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5389 | Louise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5390 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5391 | Rosa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5392 | Jackie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5393 | Darleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5394 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5395 | Norma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5396 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5397 | Janice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5398 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5399 | Marion | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5400 | Veronica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5401 | Julia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5402 | Teggy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5403 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5404 | Geraldine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5405 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5406 | Yadviga | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5407 | Joyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5408 | Rose | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5409 | Anna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5410 | Cassandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5411 | Leona | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5412 | Isabel | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5413 | Kathleen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5414 | Kristina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5415 | Tammy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5416 | Tanya | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5417 | Sarah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5418 | Christine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5419 | Ruby | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5420 | Vivian | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5421 | Magnolia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5422 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5423 | Grazelda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5424 | Kimberly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5425 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5426 | Debra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5427 | Gloria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5428 | Christine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5429 | Christenia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5430 | Maria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5431 | Amanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5432 | Rosa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5433 | Carol | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5434 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5435 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5436 | Dolores | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5437 | Willie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 112 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5438 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5439 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5440 | Sandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5441 | Allie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5442 | Jackie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5443 | Debbie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5444 | Susan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5445 | Meagan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5446 | Marie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5447 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5448 | Mitzi | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5449 | Ruby | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5450 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5451 | Gladys | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5452 | Jacqueline | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5453 | Mela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5454 | Judy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5455 | Wilmarie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5456 | Margarita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5457 | Gloria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5458 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5459 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5460 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5461 | Janice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5462 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5463 | Jozel | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5464 | Debbie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5465 | Carol | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5466 | Janis | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5467 | Darlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5468 | Diane | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5469 | Bobbie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5470 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5471 | Devould, | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5472 | Kary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5473 | Helen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5474 | Teri | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5475 | Bonnie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5476 | Mona | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5477 | Yvonne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5478 | Donna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5479 | Theresa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5480 | Tonya | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5481 | Rita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5482 | Wilma | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5483 | Marilyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5484 | Annette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5485 | Anne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5486 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 113 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5487 | Donna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5488 | Laurie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5489 | Mona | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5490 | Janie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5491 | Juanita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5492 | Karen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5493 | Josephine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5494 | Carie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5495 | Penny | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5496 | Leone | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5497 | Ruth | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5498 | Rita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5499 | Connie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5500 | Betty | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5501 | Beverly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5502 | Victoria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5503 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5504 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5505 | Jessica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5506 | Gail | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5507 | Tommie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5508 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5509 | Denise | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5510 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5511 | Kimberly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5512 | Andrea | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5513 | Tina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5514 | Grace | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5515 | Dawn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5516 | Sherrice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5517 | Pamela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5518 | Catherine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5519 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5520 | Precious | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5521 | Christiane | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5522 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5523 | Karen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5524 | Ronisha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5525 | Luann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5526 | Tamara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5527 | Terrina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5528 | Amy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5529 | Penelope | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5530 | Ann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5531 | Ann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5532 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5533 | Sherri | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5534 | Sherry | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5535 | Jennifer | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 114 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5536 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5537 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5538 | Judith | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5539 | Kayla | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5540 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5541 | Jeannette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5542 | Kathy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5543 | Dolores | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5544 | Sonia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5545 | Rochelle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5546 | Susan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5547 | Michelle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5548 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5549 | Rayschael | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5550 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5551 | Lyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5552 | Maura | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5553 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5554 | Aretha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5555 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5556 | (Nichols), | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5557 | Gayla | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5558 | Teresa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5559 | Tina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5560 | Shirleyann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5561 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5562 | Elaine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5563 | Kathryn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5564 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5565 | Donna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5566 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5567 | Rosa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5568 | Lisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5569 | Neyda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5570 | Christina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5571 | Sherri | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5572 | Rhonda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5573 | Velma | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5574 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5575 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5576 | Jacqueline | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5577 | Lakevia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5578 | Micheleen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5579 | Diana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5580 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5581 | Mileah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5582 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5583 | Marlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5584 | Delynn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 115 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5585 | Lisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5586 | Day | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5587 | Crystal | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5588 | Judy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5589 | Jane | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5590 | Sharlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5591 | Lottie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5592 | Karen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5593 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5594 | Kathy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5595 | Kathy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5596 | Lindsey | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5597 | Antoinette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5598 | Valarie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5599 | Nancy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5600 | Roberta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5601 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5602 | Nancy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5603 | Phyllis | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5604 | Maryann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5605 | Cordelia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5606 | Kayla | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5607 | Ursel | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5608 | Terry | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5609 | Kathy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5610 | Tamara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5611 | Rebecca | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5612 | Mary Ann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5613 | Charla | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5614 | Tiffany | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5615 | Florence | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5616 | Caren | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5617 | Meghan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5618 | Patrice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5619 | Tammie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5620 | Jacqueline | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5621 | Andrea | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5622 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5623 | Lori | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5624 | Kimberly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5625 | Amberdon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5626 | Joanna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5627 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5628 | Leverna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5629 | Robyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5630 | Robyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5631 | Charlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5632 | Naja | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5633 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 116 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5634 | Martha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5635 | Naomi | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5636 | Romayne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5637 | Laverne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5638 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5639 | Ann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5640 | LaDonna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5641 | Gail | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5642 | Svetlana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5643 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5644 | Michele | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5645 | Nina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5646 | Lynette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5647 | Esmeralda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5648 | Diane | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5649 | Georgiana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5650 | Courtney | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5651 | Paulina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5652 | Sandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5653 | Carol | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5654 | Fatmata | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5655 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5656 | Regina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5657 | Elli | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5658 | Connie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5659 | Chris | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5660 | Iona | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5661 | Tamie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5662 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5663 | Darnella | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5664 | Lisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5665 | Katherine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5666 | Javonna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5667 | Brittany | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5668 | Juliana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5669 | April | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5670 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5671 | Joye | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5672 | Jayne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5673 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5674 | Corinthians | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5675 | Chantip | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5676 | Joyce | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5677 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5678 | Nora | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5679 | Elizabeth | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5680 | Bonny | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5681 | Vidalia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5682 | Terrie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 117 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5683 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5684 | Diane | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5685 | Carmen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5686 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5687 | Sherri | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5688 | Vera | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5689 | Debbie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5690 | Donna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5691 | Sammie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5692 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5693 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5694 | Scott, | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5695 | Gladys | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5696 | Beatriz | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5697 | Paula | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5698 | Christian | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5699 | Cindy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5700 | Joyce | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5701 | Karen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5702 | Annette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5703 | Tami | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5704 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5705 | Anna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5706 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5707 | Darlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5708 | Nadine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5709 | Rose | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5710 | Karen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5711 | Loretta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5712 | Roseann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5713 | Martha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5714 | Corie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5715 | Victoria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5716 | Antoniette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5717 | MaryAnn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5718 | Wilma | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5719 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5720 | Armandina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5721 | Lorena | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5722 | Juanita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5723 | Rachel | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5724 | Lourdes | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5725 | Maria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5726 | Elizabeth | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5727 | Gloria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5728 | Dontrice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5729 | Lessa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5730 | Cheteca | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5731 | Elisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 118 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5732 | Jennie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5733 | Guadalupe | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5734 | Rose | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5735 | Jennie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5736 | Crystal | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5737 | Lesley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5738 | Yvette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5739 | Christina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5740 | Yolanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5741 | Amanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5742 | Virginia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5743 | Ellen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5744 | Christine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5745 | Lori | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5746 | Angelina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5747 | Bertha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5748 | Anita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5749 | Bethany | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5750 | Paula | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5751 | Stephanie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5752 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5753 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5754 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5755 | Maria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5756 | Elly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5757 | Lydia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5758 | Josefina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5759 | Stephanie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5760 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5761 | Darlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5762 | Sally | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5763 | Reta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5764 | Glory | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5765 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5766 | MaryAnne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5767 | Debra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5768 | Dawn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5769 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5770 | Diane | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5771 | Susan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5772 | Gwendolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5773 | Suelyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5774 | Ginger | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5775 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5776 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5777 | Christina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5778 | Kathy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5779 | Eron | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5780 | Julia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 119 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5781 | Ruby | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5782 | Judy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5783 | Doreen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5784 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5785 | Whitney | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5786 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5787 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5788 | Lenoel | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5789 | Margie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5790 | Virginia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5791 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5792 | Kathy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5793 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5794 | Cassandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5795 | Latoya | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5796 | Sedillo | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5797 | Lola | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5798 | Emma | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5799 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5800 | Lisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5801 | Pamela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5802 | Shamika | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5803 | Eraldina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5804 | Marlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5805 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5806 | Faith | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5807 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5808 | Vicki | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5809 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5810 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5811 | Shayna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5812 | Yvonne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5813 | Lisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5814 | Marcie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5815 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5816 | Helen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5817 | Joy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5818 | Fay | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5819 | Cheri | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5820 | Jimmie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5821 | Azza | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5822 | Susan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5823 | Doris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5824 | Hazel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5825 | Cindy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5826 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5827 | Karla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5828 | Sheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5829 | Kathleen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 120 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5830 | Gina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5831 | Ruby | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5832 | Gaye | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5833 | Solmaz | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5834 | Elsie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5835 | Jeanine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5836 | Cathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5837 | Lindsey | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5838 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5839 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5840 | Yuwanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5841 | Laura | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5842 | Rosemary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5843 | Sue | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5844 | Ramirez, | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5845 | Marie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5846 | Tavai | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5847 | Delania | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5848 | Sarah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5849 | Terry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5850 | Shari | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5851 | Norma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5852 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5853 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5854 | Jo-Ann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5855 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5856 | Theresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5857 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5858 | Dana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5859 | Sonja | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5860 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5861 | Eileen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5862 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5863 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5864 | Rona | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5865 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5866 | Wynola | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5867 | Kathleen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5868 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5869 | Dolly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5870 | Grettia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5871 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5872 | Phyllis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5873 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5874 | Carol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5875 | Virginia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5876 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5877 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5878 | Keisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 121 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5879 | Katherine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5880 | Eileen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5881 | Marianne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5882 | Ava | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5883 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5884 | Penelope | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5885 | Jacqueline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5886 | Ruth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5887 | Annie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5888 | Roslynn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5889 | Kathleen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5890 | Marcia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5891 | Johanna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5892 | Josephine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5893 | Jamie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5894 | Adi | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5895 | Tiffany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5896 | Wendy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5897 | Minnie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5898 | Lenore | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5899 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5900 | Camille | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5901 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5902 | Paula | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5903 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5904 | Anne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5905 | Sherrie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5906 | Blossom | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5907 | Lorraine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5908 | Tonya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5909 | Madeline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5910 | Helen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5911 | Amira | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5912 | Jana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5913 | Nettie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5914 | Sherry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5915 | Alice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5916 | Misti | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5917 | Olga | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5918 | Glenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5919 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5920 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5921 | Adrienne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5922 | Kathryn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5923 | Alice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5924 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5925 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5926 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5927 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 122 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5928 | Leonides | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5929 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5930 | Sara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5931 | Bonnie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5932 | Tavia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5933 | Ruby | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5934 | Doris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5935 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5936 | Erna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5937 | Ashley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5938 | Zandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5939 | , | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5940 | Hannah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5941 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5942 | Tina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5943 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5944 | Judith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5945 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5946 | Ernestine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5947 | Loretta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5948 | Aletha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5949 | Tammy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5950 | Emily | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5951 | Betty | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5952 | Alma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5953 | Olivia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5954 | Rodneyta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5955 | Rashida | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5956 | Ellen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5957 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5958 | Michelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5959 | Gladys | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5960 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5961 | Pearl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5962 | Kimberley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5963 | Mertis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5964 | Juana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5965 | Briselda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5966 | Faviola | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5967 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5968 | Joseline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5969 | Brenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5970 | Zenaida | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5971 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5972 | Selina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5973 | Selina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5974 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5975 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5976 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 123 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5977 | Evangeline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5978 | Jeanine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5979 | Diane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5980 | Virginia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5981 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5982 | Annie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5983 | Ronnita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5984 | Edith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5985 | Tamika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5986 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5987 | Nicolette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5988 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5989 | Emily | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5990 | Melissa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5991 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5992 | Roxann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5993 | Carolyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5994 | Ramona | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5995 | Veronika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5996 | Kayleigh | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5997 | Natalie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5998 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5999 | Jeanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6000 | Denise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6001 | Erica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6002 | Marsha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6003 | Constance | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6004 | Amanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6005 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6006 | Catherine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6007 | Cathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6008 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6009 | Aunitra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6010 | Korri | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6011 | Evelyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6012 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6013 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6014 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6015 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6016 | Vivian | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6017 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6018 | Lanell | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6019 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6020 | Marcia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6021 | Katheryn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6022 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6023 | Vanessa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6024 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6025 | Bobbie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 124 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6026 | Rasela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6027 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6028 | Verona | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6029 | Liesel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6030 | Jill | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6031 | Ruth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6032 | Nurys | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6033 | Dawn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6034 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6035 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6036 | Joanne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6037 | Michelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6038 | Frock, | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6039 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6040 | Heidi | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6041 | Carol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6042 | Judith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6043 | Doris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6044 | Mereith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6045 | Cathleen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6046 | Alvina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6047 | Lucille | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6048 | Louise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6049 | Sheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6050 | Robin | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6051 | Margaret | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6052 | Jane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6053 | Valerie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6054 | Shevelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6055 | Barbra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6056 | Marvalyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6057 | Patsy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6058 | Laurie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6059 | Virginia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6060 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6061 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6062 | Dorothy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6063 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6064 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6065 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6066 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6067 | Estelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6068 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6069 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6070 | Emma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6071 | Alta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6072 | Sheila | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6073 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6074 | Lori | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 125 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6075 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6076 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6077 | Annette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6078 | Lynne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6079 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6080 | Irene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6081 | Aulbrey | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6082 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6083 | Kathryn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6084 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6085 | Goldia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6086 | Carla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6087 | Vivian | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6088 | Lynn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6089 | Michele | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6090 | Johna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6091 | Hilda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6092 | Rae | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6093 | Diane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6094 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6095 | Wanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6096 | Hismarian | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6097 | Ruth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6098 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6099 | Antonia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6100 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6101 | Willie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6102 | Loreen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6103 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6104 | Candace | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6105 | Frances | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6106 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6107 | Roxie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6108 | Diana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6109 | Jillaine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6110 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6111 | Laura | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6112 | Elizabeth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6113 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6114 | Helen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6115 | Geraldine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6116 | Marge | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6117 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6118 | Rosa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6119 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6120 | Bettie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6121 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6122 | Hilda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6123 | Slyvia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 126 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6124 | Tamatha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6125 | Natalie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6126 | Lezlie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6127 | Deanna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6128 | Miranda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6129 | Joanne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6130 | Josephine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6131 | Catherine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6132 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6133 | Joan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6134 | Kay | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6135 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6136 | January | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6137 | Phyllis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6138 | Elizabeth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6139 | Michelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6140 | Helen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6141 | Ana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6142 | Helen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6143 | Janie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6144 | Dixie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6145 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6146 | Alma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6147 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6148 | Yrania | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6149 | Juanita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6150 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6151 | Estrellita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6152 | Thelma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6153 | Rose | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6154 | Anita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6155 | Melissa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6156 | Julia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6157 | Aleshia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6158 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6159 | Lilly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6160 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6161 | Belinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6162 | Gladys | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6163 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6164 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6165 | Jocelyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6166 | Yolanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6167 | Toshi | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6168 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6169 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6170 | Belinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6171 | Diana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6172 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 127 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6173 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6174 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6175 | Marie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6176 | Sylvia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6177 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6178 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6179 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6180 | Nicole | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6181 | Nicole | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6182 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6183 | Joan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6184 | Edna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6185 | Wanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6186 | Beverly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6187 | Colette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6188 | Sylvia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6189 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6190 | Randa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6191 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6192 | Leslie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6193 | Carmina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6194 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6195 | Diane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6196 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6197 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6198 | Rose | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6199 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6200 | Jaqueline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6201 | Ruth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6202 | Lori | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6203 | Lenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6204 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6205 | Maryanne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6206 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6207 | Jenny | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6208 | Lorrie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6209 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6210 | Nellie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6211 | Hope | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6212 | Heather | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6213 | Melissa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6214 | Ruth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6215 | Geraldine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6216 | Danielle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6217 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6218 | Thelma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6219 | Ann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6220 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6221 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 128 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6222 | Priscilla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6223 | Valeria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6224 | Tamyka | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6225 | Lavanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6226 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6227 | Lynda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6228 | Carmen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6229 | Tina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6230 | Sarah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6231 | Debbie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6232 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6233 | Dortha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6234 | Anita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6235 | Ellen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6236 | Hammond | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6237 | Georganna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6238 | Rhonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6239 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6240 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6241 | Judy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6242 | Phyllis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6243 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6244 | Toni | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6245 | Evelyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6246 | Fern | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6247 | Alice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6248 | Peggy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6249 | JoAnne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6250 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6251 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6252 | Carolyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6253 | Zulma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6254 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6255 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6256 | Sonya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6257 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6258 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6259 | Carmen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6260 | Dorothy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6261 | Ernestina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6262 | Doris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6263 | Dawn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6264 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6265 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6266 | Hortencia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6267 | Cathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6268 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6269 | Bertha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6270 | Brandy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 129 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6271 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6272 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6273 | Eva | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6274 | Desiree | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6275 | Geraldine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6276 | Ronda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6277 | Mabel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6278 | Lizzie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6279 | Geleigha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6280 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6281 | Joyce | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6282 | Carla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6283 | Shanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6284 | Rhonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6285 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6286 | Florence | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6287 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6288 | Tammy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6289 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6290 | Nadia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6291 | Wanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6292 | Cora | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6293 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6294 | Dianna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6295 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6296 | Diane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6297 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6298 | Sansei | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6299 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6300 | Sherri | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6301 | Carol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6302 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6303 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6304 | Vickie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6305 | Jacqueline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6306 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6307 | Bernadette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6308 | Anita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6309 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6310 | Brenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6311 | Azaziah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6312 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6313 | Dawn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6314 | Sarah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6315 | Christa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6316 | Sheila | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6317 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6318 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6319 | Carol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 130 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6320 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6321 | Lorraine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6322 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6323 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6324 | Sherry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6325 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6326 | Yvette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6327 | Dixie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6328 | Megan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6329 | Raylette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6330 | Theresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6331 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6332 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6333 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6334 | Clara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6335 | Carrie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6336 | Cathaleen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6337 | Phyllis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6338 | Francesca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6339 | Ashley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6340 | Dodie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6341 | Carolyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6342 | Florence | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6343 | Georgiana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6344 | Morgan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6345 | Nenita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6346 | Anita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6347 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6348 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6349 | Rachael | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6350 | Karlyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6351 | Beverly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6352 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6353 | Teresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6354 | Lyna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6355 | Ruth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6356 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6357 | Rose | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6358 | Sally | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6359 | Kristine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6360 | Judy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6361 | Jean | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6362 | Teresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6363 | Eloise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6364 | Diana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6365 | Lena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6366 | Tammy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6367 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6368 | Jessie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 131 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6369 | Robin | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6370 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6371 | Judy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6372 | Sherri | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6373 | Leanani | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6374 | Quanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6375 | Janyce | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6376 | Candee | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6377 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6378 | Frances | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6379 | Heathere | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6380 | Michelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6381 | Beatriz | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6382 | Fonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6383 | Katrina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6384 | Khadija | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6385 | Jeannie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6386 | Agnes | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6387 | Betty | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6388 | Esther | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6389 | Judith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6390 | Kelly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6391 | Ella | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6392 | Dona | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6393 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6394 | Leonora | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6395 | Sonja | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6396 | Martha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6397 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6398 | Brenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6399 | Cassandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6400 | Juanita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6401 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6402 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6403 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6404 | Anita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6405 | Shaun | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6406 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6407 | Terrez | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6408 | Jeanette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6409 | Virginia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6410 | Kim | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6411 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6412 | Judy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6413 | Blanche | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6414 | Carmen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6415 | Aletha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6416 | Laurie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6417 | Emerald | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 132 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6418 | Betty | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6419 | Dana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6420 | Belinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6421 | Melanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6422 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6423 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6424 | Wilhemina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6425 | Krystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6426 | Tammie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6427 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6428 | Beverly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6429 | Cicily | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6430 | Annamarie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6431 | Latoria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6432 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6433 | Phyllis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6434 | Ann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6435 | Merry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6436 | Rosalyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6437 | Cyndee | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6438 | Jill | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6439 | Dorinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6440 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6441 | Cindy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6442 | Vivian | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6443 | Melissa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6444 | Regina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6445 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6446 | Kristie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6447 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6448 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6449 | Joyce | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6450 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6451 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6452 | Leslie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6453 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6454 | JoAnn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6455 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6456 | Elizabeth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6457 | Darlene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6458 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6459 | Virgie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6460 | Ruby | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6461 | Clara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6462 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6463 | Michelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6464 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6465 | Lillian | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6466 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 133 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6467 | Sheila | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6468 | Tanya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6469 | Dorothy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6470 | Cheree | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6471 | Frances | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6472 | Lorraine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6473 | Julie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6474 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6475 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6476 | Eva | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6477 | Ameila | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6478 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6479 | Glenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6480 | Elizabeth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6481 | Gayle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6482 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6483 | Sally | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6484 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6485 | Joan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6486 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6487 | Jessica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6488 | Lana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6489 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6490 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6491 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6492 | Margaret | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6493 | Loya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6494 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6495 | Kathleen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6496 | Christina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6497 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6498 | Anita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6499 | Fouaimalo | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6500 | Bonny | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6501 | Wanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6502 | Lupe | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6503 | Sonya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6504 | Rayette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6505 | Phoebe | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6506 | Lori | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6507 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6508 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6509 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6510 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6511 | Carlen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6512 | Freda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6513 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6514 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6515 | Pearl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 134 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6516 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6517 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6518 | Christy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6519 | Judy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6520 | Judith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6521 | Betty | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6522 | Dawna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6523 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6524 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6525 | Jacqueline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6526 | Charlene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6527 | Tamara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6528 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6529 | Judith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6530 | Betzy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6531 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6532 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6533 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6534 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6535 | Betsy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6536 | Verala | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6537 | Judith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6538 | Jacqueline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6539 | Josephine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6540 | Yolanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6541 | Lateka | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6542 | Marion | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6543 | Kimberly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6544 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6545 | Sally | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6546 | Laurie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6547 | Jade | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6548 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6549 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6550 | Carmela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6551 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6552 | Rosalina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6553 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6554 | Monique | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6555 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6556 | Thelma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6557 | Carolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6558 | Octavia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6559 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6560 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6561 | Ellisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6562 | Debbie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6563 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6564 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 135 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6565 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6566 | Sarah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6567 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6568 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6569 | Vella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6570 | Paula | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6571 | Agnes | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6572 | Kelli | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6573 | Ronda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6574 | Julie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6575 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6576 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6577 | Teddi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6578 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6579 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6580 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6581 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6582 | Irma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6583 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6584 | Latonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6585 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6586 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6587 | Julie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6588 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6589 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6590 | Kimberly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6591 | Cailin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6592 | Sherri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6593 | Clare | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6594 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6595 | Anna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6596 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6597 | Rene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6598 | Gabrielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6599 | Josefina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6600 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6601 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6602 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6603 | Marcelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6604 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6605 | Roxie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6606 | Kathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6607 | Antonia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6608 | Melany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6609 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6610 | Nelly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6611 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6612 | Joanne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6613 | Suzanne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 136 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6614 | Antonia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6615 | Francine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6616 | Tamisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6617 | Tabitha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6618 | Tamatha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6619 | Mildred | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6620 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6621 | Susie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6622 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6623 | Indrewettie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6624 | Annmarie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6625 | Theresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6626 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6627 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6628 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6629 | Star' | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6630 | Harriet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6631 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6632 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6633 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6634 | Dale | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6635 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6636 | Olga | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6637 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6638 | Elida | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6639 | Santa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6640 | Eve | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6641 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6642 | Olivia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6643 | Sol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6644 | Guadalupe | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6645 | Mayra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6646 | Dinah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6647 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6648 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6649 | Dolores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6650 | Blanca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6651 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6652 | Gracie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6653 | Sherra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6654 | Lesvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6655 | Vera | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6656 | Mercedes | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6657 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6658 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6659 | Betsy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6660 | Dee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6661 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6662 | Amanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 137 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6663 | Georgiana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6664 | Desirae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6665 | Justine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6666 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6667 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6668 | Blanca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6669 | Sheila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6670 | Rocio | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6671 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6672 | Bertha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6673 | Martha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6674 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6675 | Marlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6676 | Rosario, | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6677 | Dawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6678 | Veronica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6679 | Genica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6680 | Kimberly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6681 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6682 | Marla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6683 | Marcia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6684 | Lupe | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6685 | Lourie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6686 | Delia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6687 | Annette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6688 | Angelica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6689 | Noli | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6690 | Syria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6691 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6692 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6693 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6694 | Mildred | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6695 | Jo | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6696 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6697 | Anna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6698 | M'Lissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6699 | Althea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6700 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6701 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6702 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6703 | Kelly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6704 | Caroline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6705 | Vanessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6706 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6707 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6708 | Felice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6709 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6710 | Janice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6711 | Letty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 138 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6712 | Jackie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6713 | Charlotte | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6714 | Vera | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6715 | Daryllea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6716 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6717 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6718 | Lawanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6719 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6720 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6721 | Emily | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6722 | Tina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6723 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6724 | Jenifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6725 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6726 | Yvonne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6727 | Dorthey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6728 | Stacey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6729 | Heidi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6730 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6731 | Kimberly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6732 | Geraldine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6733 | Robyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6734 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6735 | Shawnta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6736 | Billie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6737 | Joyce | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6738 | Juanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6739 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6740 | Ruth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6741 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6742 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6743 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6744 | Vickie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6745 | Jill | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6746 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6747 | Eldora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6748 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6749 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6750 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6751 | Georga | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6752 | Ruth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6753 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6754 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6755 | Angelina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6756 | Myesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6757 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6758 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6759 | Annie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6760 | Guadalupe | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 139 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6761 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6762 | Marjorie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6763 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6764 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6765 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6766 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6767 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6768 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6769 | Elaine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6770 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6771 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6772 | Erna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6773 | Geertruida | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6774 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6775 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6776 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6777 | Regina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6778 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6779 | Shirley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6780 | Emma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6781 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6782 | Ronmunda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6783 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6784 | Darlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6785 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6786 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6787 | Peggy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6788 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6789 | Johna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6790 | Albertine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6791 | Lynn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6792 | Gabrielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6793 | Vlady | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6794 | Rosalyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6795 | Krista | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6796 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6797 | Rachel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6798 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6799 | Suzanne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6800 | Christy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6801 | Janelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6802 | Mozelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6803 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6804 | Norine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6805 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6806 | Joyce | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6807 | Marla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6808 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6809 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 140 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6810 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6811 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6812 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6813 | Vilma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6814 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6815 | Julianne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6816 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6817 | Bonnie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6818 | Peg | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6819 | Eleanor | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6820 | Marilyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6821 | Charla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6822 | Paula | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6823 | Sheri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6824 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6825 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6826 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6827 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6828 | Anita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6829 | Kathryn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6830 | La | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6831 | Kathryn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6832 | Callie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6833 | Theodora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6834 | Metrina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6835 | Janis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6836 | Glenora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6837 | Valencia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6838 | Doris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6839 | Reba | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6840 | Darla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6841 | Dora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6842 | Dian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6843 | Debbie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6844 | Roberta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6845 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6846 | Terry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6847 | Vanessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6848 | Catherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6849 | Ambra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6850 | Paula | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6851 | Thelma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6852 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6853 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6854 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6855 | Shirley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6856 | Israel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6857 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6858 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 141 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6859 | Juanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6860 | Sonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6861 | Althea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6862 | Kerry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6863 | Valerie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6864 | Alisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6865 | Suzanne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6866 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6867 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6868 | Marjorie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6869 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6870 | Elaine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6871 | Charlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6872 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6873 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6874 | Doris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6875 | Kendra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6876 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6877 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6878 | Shari | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6879 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6880 | Devin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6881 | Anna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6882 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6883 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6884 | Lorraine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6885 | Nora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6886 | Roxie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6887 | Bernette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6888 | Carmen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6889 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6890 | Rhys | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6891 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6892 | Doris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6893 | Gerry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6894 | Cindy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6895 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6896 | Helene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6897 | Alecia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6898 | Shannon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6899 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6900 | Mildred | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6901 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6902 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6903 | Ruthie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6904 | Norma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6905 | Ana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6906 | Penny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6907 | Twila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 142 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6908 | Gina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6909 | Dawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6910 | Cathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6911 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6912 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6913 | Kathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6914 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6915 | Elaine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6916 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6917 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6918 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6919 | Gina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6920 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6921 | Gail | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6922 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6923 | Jeanette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6924 | Cherry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6925 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6926 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6927 | Joanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6928 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6929 | Marecia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6930 | Hazel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6931 | Sheila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6932 | Tina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6933 | Vanessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6934 | Krista | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6935 | Ramlah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6936 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6937 | Debora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6938 | Guidline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6939 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6940 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6941 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6942 | Rosalynne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6943 | Janean | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6944 | Pixie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6945 | Lysonja | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6946 | Dottie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6947 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6948 | Catherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6949 | Cindy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6950 | Alberta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6951 | Cindy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6952 | Tiyana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6953 | Nora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6954 | Ann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6955 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6956 | Yolanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 143 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6957 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6958 | Nora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6959 | Cora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6960 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6961 | Mattie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6962 | Ruby | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6963 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6964 | Jawanika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6965 | Wilma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6966 | Constance | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6967 | Elysa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6968 | Lavita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6969 | Berdine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6970 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6971 | Carla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6972 | Marisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6973 | Estelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6974 | Annamaria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6975 | Angelica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6976 | Sally | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6977 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6978 | Toni | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6979 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6980 | Marta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6981 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6982 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6983 | Elli | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6984 | Jeannette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6985 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6986 | Dominique | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6987 | JoAnn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6988 | Bonnie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6989 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6990 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6991 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6992 | Sheila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6993 | Kimberly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6994 | Jane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6995 | Vicki | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6996 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6997 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6998 | Darlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6999 | Jamie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7000 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7001 | Loretta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7002 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7003 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7004 | Marilyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7005 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 144 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7006 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7007 | Holly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7008 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7009 | Gretchen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7010 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7011 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7012 | Catherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7013 | Melanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7014 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7015 | Malinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7016 | Dollie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7017 | Viola | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7018 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7019 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7020 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7021 | Bonnie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7022 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7023 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7024 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7025 | Lyrae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7026 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7027 | Marie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7028 | Maggie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7029 | Ely, | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7030 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7031 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7032 | Kathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7033 | Katherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7034 | Felicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7035 | Robyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7036 | Marion | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7037 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7038 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7039 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7040 | Amy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7041 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7042 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7043 | Darlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7044 | Wendy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7045 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7046 | Elyse | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7047 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7048 | Richele | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7049 | Stacey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7050 | Terry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7051 | Marianne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7052 | Arlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7053 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7054 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 145 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7055 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7056 | Cassy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7057 | Cassy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7058 | Sheller | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7059 | Kim | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7060 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7061 | Butchino, | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7062 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7063 | Gail | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7064 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7065 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7066 | Heather | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7067 | Rosemary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7068 | Rhonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7069 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7070 | Jeannie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7071 | TIna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7072 | Charlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7073 | Dolores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7074 | Elaine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7075 | Dawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7076 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7077 | Michele | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7078 | Marianne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7079 | Dolly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7080 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7081 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7082 | DeAna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7083 | Sue | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7084 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7085 | Marquetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7086 | Jolly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7087 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7088 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7089 | Estela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7090 | Petra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7091 | Rita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7092 | Lida | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7093 | Teena | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7094 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7095 | Angie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7096 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7097 | Elva | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7098 | Annette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7099 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7100 | Carmen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7101 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7102 | Eileen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7103 | Jamie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 146 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7104 | Siria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7105 | Gracila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7106 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7107 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7108 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7109 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7110 | Eva | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7111 | Charlotte | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7112 | Dessaray | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7113 | Mari | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7114 | Ana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7115 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7116 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7117 | Brandy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7118 | Jeanne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7119 | Jamie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7120 | Kelly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7121 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7122 | Delia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7123 | Nannetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7124 | Carmen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7125 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7126 | Mayra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7127 | Kim | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7128 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7129 | Sanjuana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7130 | Jennie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7131 | Alicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7132 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7133 | Elena | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7134 | Sonia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7135 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7136 | Carmen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7137 | Seneca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7138 | Olinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7139 | Anntoinette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7140 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7141 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7142 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7143 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7144 | Anita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7145 | Cassaundra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7146 | Janis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7147 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7148 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7149 | Olivia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7150 | Paula | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7151 | Hattie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7152 | Wendy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 147 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7153 | Cindy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7154 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7155 | Genea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7156 | Cindy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7157 | Nova | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7158 | Samika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7159 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7160 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7161 | Clemmie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7162 | Michele | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7163 | Cathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7164 | Billie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7165 | Mitzie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7166 | Ruth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7167 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7168 | Gail | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7169 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7170 | Kelly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7171 | Gayle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7172 | Rita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7173 | Sonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7174 | Jasmine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7175 | Billie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7176 | Theresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7177 | June | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7178 | Natalie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7179 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7180 | Emma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7181 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7182 | Antonia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7183 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7184 | Christy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7185 | Jeanne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7186 | Carrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7187 | Wendi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7188 | Harriet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7189 | Inessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7190 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7191 | Earnestine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7192 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7193 | Therese | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7194 | Candace | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7195 | Yushika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7196 | Odessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7197 | Cherie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7198 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7199 | Latece | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7200 | Juanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7201 | Dana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 148 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7202 | Emma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7203 | Theodora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7204 | Edith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7205 | Andrea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7206 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7207 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7208 | Anita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7209 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7210 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7211 | Leah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7212 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7213 | Erin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7214 | Annamarie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7215 | Leah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7216 | Jessie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7217 | Josephine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7218 | Elvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7219 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7220 | Dawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7221 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7222 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7223 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7224 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7225 | Reta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7226 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7227 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7228 | Lois | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7229 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7230 | Tiffiny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7231 | Ruth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7232 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7233 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7234 | Olivia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7235 | Victoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7236 | Doreen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7237 | Leonora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7238 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7239 | Staci | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7240 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7241 | Robyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7242 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7243 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7244 | Victoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7245 | Sadie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7246 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7247 | Runell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7248 | Nimnon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7249 | Eula | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7250 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 149 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7251 | Lucille | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7252 | Tamme | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7253 | Constance | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7254 | Julie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7255 | Jodi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7256 | Terri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7257 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7258 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7259 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7260 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7261 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7262 | Likeesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7263 | Lydia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7264 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7265 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7266 | Donetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7267 | Norma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7268 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7269 | Sayra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7270 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7271 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7272 | Laurel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7273 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7274 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7275 | Erika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7276 | Ivanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7277 | Boby | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7278 | Bridget | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7279 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7280 | Ruby | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7281 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7282 | Melanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7283 | Leana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7284 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7285 | Gwendolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7286 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7287 | Lee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7288 | Dorte | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7289 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7290 | Vada | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7291 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7292 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7293 | Melinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7294 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7295 | Muriel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7296 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7297 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7298 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7299 | Yolanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 150 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7300 | Julia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7301 | Maryann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7302 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7303 | Benay | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7304 | Katina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7305 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7306 | Norma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7307 | Kristie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7308 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7309 | Carole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7310 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7311 | Jo | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7312 | Katherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7313 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7314 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7315 | Lorene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7316 | Rosa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7317 | Sarah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7318 | Ada | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7319 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7320 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7321 | Yolanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7322 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7323 | Nicoll | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7324 | Velma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7325 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7326 | Roberta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7327 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7328 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7329 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7330 | Earnestine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7331 | Antoinette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7332 | Lasundria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7333 | Della | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7334 | Dona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7335 | Mable | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7336 | Delores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7337 | Kathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7338 | Shelby | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7339 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7340 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7341 | Sharron | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7342 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7343 | Freddie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7344 | Kathryn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7345 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7346 | Christina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7347 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7348 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 151 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7349 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7350 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7351 | Devonna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7352 | Gertrude | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7353 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7354 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7355 | Vera | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7356 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7357 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7358 | Jayme | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7359 | Evamarie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7360 | Tonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7361 | Traci | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7362 | Carolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7363 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7364 | Shayanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7365 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7366 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7367 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7368 | Twana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7369 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7370 | Wilma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7371 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7372 | Dolores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7373 | Annette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7374 | Gladys | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7375 | Ruth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7376 | Shawna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7377 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7378 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7379 | Sue | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7380 | Terri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7381 | Lynette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7382 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7383 | Ivy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7384 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7385 | Paula | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7386 | Tara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7387 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7388 | Marian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7389 | Alease | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7390 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7391 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7392 | Felicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7393 | Maxine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7394 | Ina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7395 | Janice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7396 | Sheila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7397 | Staci | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 152 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7398 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7399 | Regenia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7400 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7401 | Ethel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7402 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7403 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7404 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7405 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7406 | Yolanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7407 | Dori-Anne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7408 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7409 | Kim | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7410 | Rhonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7411 | Vanessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7412 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7413 | Dana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7414 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7415 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7416 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7417 | Patty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7418 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7419 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7420 | Tonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7421 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7422 | Mary Jane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7423 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7424 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7425 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7426 | Sarah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7427 | Sherry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7428 | Cacilia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7429 | Vicki | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7430 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7431 | Gayle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7432 | Katherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7433 | Shauniea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7434 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7435 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7436 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7437 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7438 | Annette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7439 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7440 | Lula | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7441 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7442 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7443 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7444 | Miriam | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7445 | Janice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7446 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 153 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7447 | Cecile | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7448 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7449 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7450 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7451 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7452 | Jeanette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7453 | Lynne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7454 | Ellen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7455 | Darci | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7456 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7457 | Annette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7458 | Dawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7459 | Patti | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7460 | Sheila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7461 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7462 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7463 | Carresal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7464 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7465 | Austeen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7466 | Thelma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7467 | Rachel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7468 | Jean | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7469 | Kay | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7470 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7471 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7472 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7473 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7474 | Julia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7475 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7476 | Paulette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7477 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7478 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7479 | Debbra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7480 | LaFrancis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7481 | Kathryn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7482 | Julia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7483 | Chandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7484 | Maryann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7485 | Judy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7486 | Alice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7487 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7488 | Faith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7489 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7490 | Rita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7491 | Priscilla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7492 | Priscilla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7493 | Charlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7494 | Lauren | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7495 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 154 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7496 | Debrah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7497 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7498 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7499 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7500 | Norma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7501 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7502 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7503 | Tammie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7504 | Tonika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7505 | Kristen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7506 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7507 | Felicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7508 | Holly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7509 | Alice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7510 | Aykanoush | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7511 | Melinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7512 | Laurel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7513 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7514 | Julie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7515 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7516 | Gloria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7517 | Lee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7518 | Tera | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7519 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7520 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7521 | Tamara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7522 | Katie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7523 | Abbe | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7524 | Sonia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7525 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7526 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7527 | Edith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7528 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7529 | Bridget | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7530 | Katherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7531 | Lakita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7532 | Shontane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7533 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7534 | Gloria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7535 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7536 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7537 | Violette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7538 | Julie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7539 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7540 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7541 | Cathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7542 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7543 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7544 | Melinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 155 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7545 | Fronnie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7546 | Cathryn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7547 | Martha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7548 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7549 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7550 | Deanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7551 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7552 | April | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7553 | Louisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7554 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7555 | Shelley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7556 | Victoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7557 | Alaina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7558 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7559 | Delores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7560 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7561 | Jane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7562 | Concepcion | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7563 | Carmela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7564 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7565 | Dolores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7566 | Graciela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7567 | Mayda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7568 | Margarita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7569 | Melinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7570 | Juana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7571 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7572 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7573 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7574 | Heather | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7575 | Lillian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7576 | Veronica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7577 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7578 | Hillary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7579 | Phyllis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7580 | Sarita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7581 | Carmencita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7582 | Rosa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7583 | Winona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7584 | Keishawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7585 | Candace | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7586 | Elida | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7587 | Shaniqua | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7588 | Pearl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7589 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7590 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7591 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7592 | Ivette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7593 | Kathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 156 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7594 | Yolanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7595 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7596 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7597 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7598 | Sara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7599 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7600 | Verna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7601 | Sheila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7602 | Lezlie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7603 | Judy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7604 | Paulene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7605 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7606 | Madge | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7607 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7608 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7609 | Tonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7610 | Stephanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7611 | Marilyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7612 | Edna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7613 | Earline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7614 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7615 | Margarita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7616 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7617 | Kelly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7618 | Marsha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7619 | Alwina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7620 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7621 | Lucy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7622 | Ehlis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7623 | Jeri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7624 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7625 | Melina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7626 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7627 | Irene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7628 | Espie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7629 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7630 | Natalie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7631 | Beth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7632 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7633 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7634 | Kathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7635 | Tressa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7636 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7637 | Bernice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7638 | Eileen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7639 | Krista | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7640 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7641 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7642 | Figueroa, | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 157 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7643 | Judy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7644 | Joann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7645 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7646 | Hilda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7647 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7648 | Sherie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7649 | Ester | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7650 | Elaine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7651 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7652 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7653 | Joanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7654 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7655 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7656 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7657 | Eileen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7658 | JoEllen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7659 | Fatme | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7660 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7661 | Veola | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7662 | Clara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7663 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7664 | Gladys | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7665 | Jyostna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7666 | Georgette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7667 | Maureen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7668 | Dana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7669 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7670 | Doris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7671 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7672 | Santina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7673 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7674 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7675 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7676 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7677 | Etta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7678 | Leona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7679 | Coreen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7680 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7681 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7682 | Stacie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7683 | Kerrin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7684 | Alice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7685 | Suzanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7686 | Cody | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7687 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7688 | Isabel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7689 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7690 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7691 | Jean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 158 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7692 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7693 | Diana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7694 | Lydia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7695 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7696 | Harolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7697 | Grace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7698 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7699 | Leticia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7700 | Renee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7701 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7702 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7703 | Renee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7704 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7705 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7706 | Esther | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7707 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7708 | Imojean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7709 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7710 | Ethel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7711 | Patti | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7712 | Roberta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7713 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7714 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7715 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7716 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7717 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7718 | Kelly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7719 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7720 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7721 | Tonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7722 | Samantha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7723 | Nadine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7724 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7725 | Mable | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7726 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7727 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7728 | Diana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7729 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7730 | Heather | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7731 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7732 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7733 | Eddie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7734 | Sherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7735 | Candice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7736 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7737 | Ruby | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7738 | Audrey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7739 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7740 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 159 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7741 | June | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7742 | Shandee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7743 | Cathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7744 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7745 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7746 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7747 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7748 | Anitra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7749 | , | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7750 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7751 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7752 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7753 | Angelita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7754 | Debbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7755 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7756 | Marian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7757 | Valeda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7758 | Athene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7759 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7760 | Palma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7761 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7762 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7763 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7764 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7765 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7766 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7767 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7768 | Darlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7769 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7770 | Mildred | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7771 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7772 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7773 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7774 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7775 | Sherrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7776 | Grace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7777 | Marianne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7778 | Clorine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7779 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7780 | Narcisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7781 | Frankie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7782 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7783 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7784 | Rochelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7785 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7786 | June | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7787 | Amada | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7788 | Dorthy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7789 | Sheilah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 160 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7790 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7791 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7792 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7793 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7794 | Yvonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7795 | Ola | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7796 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7797 | Carolyna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7798 | Alice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7799 | Karin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7800 | Katharine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7801 | Alleyne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7802 | Anne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7803 | Beth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7804 | Arabella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7805 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7806 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7807 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7808 | Hople | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7809 | Ursula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7810 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7811 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7812 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7813 | Kristi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7814 | Gail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7815 | Deanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7816 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7817 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7818 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7819 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7820 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7821 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7822 | Ella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7823 | Amy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7824 | Debbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7825 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7826 | Leona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7827 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7828 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7829 | Christy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7830 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7831 | Ethelene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7832 | Lashundra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7833 | Sabrina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7834 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7835 | Jurlean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7836 | Diana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7837 | Marsha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7838 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 161 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7839 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7840 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7841 | Sandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7842 | Sherie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7843 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7844 | Sherie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7845 | Anne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7846 | Kim | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7847 | Kitty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7848 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7849 | Annis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7850 | Marlain | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7851 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7852 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7853 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7854 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7855 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7856 | Zelatrica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7857 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7858 | Tracy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7859 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7860 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7861 | Vanessa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7862 | Edna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7863 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7864 | Ellen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7865 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7866 | Edna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7867 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7868 | Jan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7869 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7870 | Charlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7871 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7872 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7873 | Emerald | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7874 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7875 | Nanci | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7876 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7877 | Erickson, | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7878 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7879 | Cindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7880 | Kathie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7881 | Elsie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7882 | June | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7883 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7884 | Kylin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7885 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7886 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7887 | Jacquelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 162 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7888 | Kristin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7889 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7890 | Cindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7891 | Mayone | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7892 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7893 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7894 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7895 | Madeline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7896 | Madeline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7897 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7898 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7899 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7900 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7901 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7902 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7903 | Ruth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7904 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7905 | Marie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7906 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7907 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7908 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7909 | Stacey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7910 | Charlotte | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7911 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7912 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7913 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7914 | Vivian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7915 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7916 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7917 | Vernice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7918 | Opal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7919 | Concetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7920 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7921 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7922 | Shawntrice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7923 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7924 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7925 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7926 | Vickie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7927 | Toni | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7928 | Ida | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7929 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7930 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7931 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7932 | Kathryn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7933 | Eloise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7934 | Mindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7935 | Judyth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7936 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 163 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7937 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7938 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7939 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7940 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7941 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7942 | Walker, | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7943 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7944 | Christiania | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7945 | Jolinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7946 | Anita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7947 | Michele | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7948 | Lois | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7949 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7950 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7951 | Constance | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7952 | Kim | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7953 | Robyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7954 | Patti | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7955 | Samaria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7956 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7957 | Chasity | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7958 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7959 | Taionne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7960 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7961 | Sarah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7962 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7963 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7964 | Nichole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7965 | Irene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7966 | Julia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7967 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7968 | Pearlie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7969 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7970 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7971 | Audreygail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7972 | Lydia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7973 | Victoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7974 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7975 | Delores | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7976 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7977 | Oweida | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7978 | Vicky | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7979 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7980 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7981 | Sherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7982 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7983 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7984 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7985 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 164 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7986 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7987 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7988 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7989 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7990 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7991 | Alicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7992 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7993 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7994 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7995 | Debbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7996 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7997 | Daphne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7998 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7999 | Nordeen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8000 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8001 | Edna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8002 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8003 | Vernette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8004 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8005 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8006 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8007 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8008 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8009 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8010 | Lou | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8011 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8012 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8013 | Rachael | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8014 | Marion | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8015 | Mildred | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8016 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8017 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8018 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8019 | Jenese | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8020 | Creola | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8021 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8022 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8023 | Gillie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8024 | Shanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8025 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8026 | JoAnn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8027 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8028 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8029 | Toccara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8030 | Jacquelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8031 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8032 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8033 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8034 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 165 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8035 | Dorris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8036 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8037 | Jarnell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8038 | Youshawnenor | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8039 | Rhonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8040 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8041 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8042 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8043 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8044 | Desiree | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8045 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8046 | Natasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8047 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8048 | Ayesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8049 | Jaylynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8050 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8051 | Rosie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8052 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8053 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8054 | Lachisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8055 | Esther | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8056 | Jean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8057 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8058 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8059 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8060 | Torra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8061 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8062 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8063 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8064 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8065 | Tyneshia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8066 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8067 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8068 | Joanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8069 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8070 | Iesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8071 | Dominique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8072 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8073 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8074 | Alicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8075 | Sheree | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8076 | Frances | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8077 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8078 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8079 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8080 | Katie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8081 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8082 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8083 | Marcia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 166 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8084 | Jane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8085 | Sarah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8086 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8087 | Beatrice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8088 | Carmen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8089 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8090 | Marion | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8091 | Nicolette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8092 | Anne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8093 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8094 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8095 | Darcy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8096 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8097 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8098 | Marisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8099 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8100 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8101 | Ollie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8102 | Cassandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8103 | Queen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8104 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8105 | Sahaja | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8106 | Stacey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8107 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8108 | Marjorie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8109 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8110 | Sherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8111 | Kelli | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8112 | Lynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8113 | Cornelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8114 | , | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8115 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8116 | Rhonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8117 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8118 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8119 | Jane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8120 | Kelly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8121 | Georgia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8122 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8123 | Darlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8124 | Patti | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8125 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8126 | Eileen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8127 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8128 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8129 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8130 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8131 | Amy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8132 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 167 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8133 | Marcella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8134 | Katherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8135 | Alta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8136 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8137 | Lora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8138 | Ismay | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8139 | Isabel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8140 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8141 | Celamise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8142 | Christina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8143 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8144 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8145 | Vera | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8146 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8147 | Janis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8148 | Aracelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8149 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8150 | Nova | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8151 | Yasera | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8152 | Sherrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8153 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8154 | Erma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8155 | Diana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8156 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8157 | Oneita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8158 | Rachel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8159 | Edith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8160 | Jill | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8161 | Y-Vonnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8162 | Y-Vonnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8163 | Diana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8164 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8165 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8166 | Janis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8167 | Asefa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8168 | Hope | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8169 | Willie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8170 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8171 | Nannette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8172 | Rosalind | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8173 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8174 | Christy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8175 | Loretta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8176 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8177 | Eileen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8178 | Trudy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8179 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8180 | Norma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8181 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 168 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8182 | Eileen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8183 | Mae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8184 | Brittany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8185 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8186 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8187 | Nan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8188 | Eleanor | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8189 | Raiona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8190 | Jo-Anne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8191 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8192 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8193 | Mable | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8194 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8195 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8196 | Molly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8197 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8198 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8199 | Twilla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8200 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8201 | Endeler | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8202 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8203 | Doris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8204 | Doris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8205 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8206 | Magalene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8207 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8208 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8209 | Emelita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8210 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8211 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8212 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8213 | Geraldine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8214 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8215 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8216 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8217 | Melanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8218 | Serena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8219 | Kathryn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8220 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8221 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8222 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8223 | Johnnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8224 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8225 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8226 | Danette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8227 | Cindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8228 | Denitra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8229 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8230 | Rene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 169 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8231 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8232 | Jacklyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8233 | Jo | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8234 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8235 | Regina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8236 | Synt | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8237 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8238 | Surretta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8239 | Pandora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8240 | Peggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8241 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8242 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8243 | Arnetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8244 | Brandilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8245 | Shanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8246 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8247 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8248 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8249 | Cordelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8250 | Emma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8251 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8252 | Mattie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8253 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8254 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8255 | Alma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8256 | Georgeanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8257 | Kristi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8258 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8259 | Carrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8260 | Nichole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8261 | Marjorie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8262 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8263 | Victoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8264 | Annie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8265 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8266 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8267 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8268 | Clara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8269 | Edwina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8270 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8271 | Carleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8272 | Miriam | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8273 | Lillie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8274 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8275 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8276 | Joy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8277 | Dorthy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8278 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8279 | Renee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 170 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8280 | Leonara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8281 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8282 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8283 | Emma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8284 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8285 | Jodi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8286 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8287 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8288 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8289 | Jacquelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8290 | Marilynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8291 | Denice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8292 | Tanika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8293 | Lucy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8294 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8295 | Ardyth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8296 | Marion | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8297 | Tomaro | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8298 | Sally | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8299 | Charlotte | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8300 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8301 | Francis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8302 | Janie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8303 | Kathrynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8304 | Dianna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8305 | Peggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8306 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8307 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8308 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8309 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8310 | Irene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8311 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8312 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8313 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8314 | Gail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8315 | Marlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8316 | Regina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8317 | Keri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8318 | Davinderjit | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8319 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8320 | Paula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8321 | Amy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8322 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8323 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8324 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8325 | Georgia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8326 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8327 | Nanette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8328 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 171 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8329 | Charise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8330 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8331 | Kelley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8332 | Katie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8333 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8334 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8335 | Heather | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8336 | Luann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8337 | Antonietta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8338 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8339 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8340 | Eileen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8341 | Lola | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8342 | Lillian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8343 | Courtney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8344 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8345 | Lesley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8346 | Vicky | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8347 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8348 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8349 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8350 | Penny | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8351 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8352 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8353 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8354 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8355 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8356 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8357 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8358 | Georgia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8359 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8360 | Marta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8361 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8362 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8363 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8364 | Phyllis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8365 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8366 | Jennie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8367 | Joanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8368 | Delia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8369 | Ketkeo | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8370 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8371 | Gayle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8372 | Tracie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8373 | Marsha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8374 | Jerri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8375 | Frankie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8376 | Mattie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8377 | Carla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 172 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8378 | Mona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8379 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8380 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8381 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8382 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8383 | Vicki | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8384 | Jamie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8385 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8386 | Dorinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8387 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8388 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8389 | Marilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8390 | Laurie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8391 | Ellen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8392 | Teri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8393 | Vanessa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8394 | Rosemary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8395 | Rosemary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8396 | Marie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8397 | Charlotte | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8398 | Candice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8399 | Shawna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8400 | Lynda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8401 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8402 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8403 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8404 | Doreen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8405 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8406 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8407 | Laurie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8408 | Tami | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8409 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8410 | April | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8411 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8412 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8413 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8414 | Katie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8415 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8416 | Doris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8417 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8418 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8419 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8420 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8421 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8422 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8423 | Jeanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8424 | Mari-Grace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8425 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8426 | Florine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 173 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8427 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8428 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8429 | Radina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8430 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8431 | Jill-Marie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8432 | Marilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8433 | Carla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8434 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8435 | Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8436 | Rhonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8437 | Darlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8438 | Tonia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8439 | Rita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8440 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8441 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8442 | Andrea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8443 | Paula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8444 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8445 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8446 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8447 | Avis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8448 | Suzette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8449 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8450 | Lois | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8451 | Silvia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8452 | Esperanza | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8453 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8454 | Lithz | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8455 | Joann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8456 | Otilia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8457 | Julia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8458 | Anita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8459 | Alicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8460 | Juliana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8461 | Noris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8462 | April | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8463 | Carmen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8464 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8465 | Panfilita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8466 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8467 | Abett | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8468 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8469 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8470 | Herlinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8471 | Margarita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8472 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8473 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8474 | Mirta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8475 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 174 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8476 | Dornita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8477 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8478 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8479 | Irma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8480 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8481 | Sara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8482 | Maryoris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8483 | Traci | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8484 | Myra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8485 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8486 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8487 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8488 | Evonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8489 | Oranzel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8490 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8491 | Candis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8492 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8493 | Heffernan, | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8494 | Phillis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8495 | Heidi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8496 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8497 | Kristen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8498 | Sherrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8499 | Pam | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8500 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8501 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8502 | Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8503 | Rita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8504 | Irene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8505 | Brandi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8506 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8507 | Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8508 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8509 | Charlaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8510 | Faye | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8511 | Delores | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8512 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8513 | Shelly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8514 | Mie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8515 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8516 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8517 | Thlisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8518 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8519 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8520 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8521 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8522 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8523 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8524 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 175 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8525 | Jill | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8526 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8527 | Azline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8528 | Cathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8529 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8530 | Shelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8531 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8532 | Heidi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8533 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8534 | Heidi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8535 | Reaver | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8536 | Sara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8537 | Thelma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8538 | Jackie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8539 | Doraleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8540 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8541 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8542 | Diana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8543 | Willie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8544 | Bobbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8545 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8546 | Carmelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8547 | Stella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8548 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8549 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8550 | Laurie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8551 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8552 | Corinne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8553 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8554 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8555 | Tai | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8556 | Dianna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8557 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8558 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8559 | Josephine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8560 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8561 | Levonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8562 | Arma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8563 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8564 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8565 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8566 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8567 | Alice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8568 | Danielle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8569 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8570 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8571 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8572 | Daisy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8573 | Jane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 176 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8574 | Kelly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8575 | Estella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8576 | Glenetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8577 | Irene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8578 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8579 | Charlotte | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8580 | Edith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8581 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8582 | Rosa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8583 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8584 | Almarie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8585 | Chau | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8586 | Ellen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8587 | Jeannine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8588 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8589 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8590 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8591 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8592 | Lillian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8593 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8594 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8595 | Vicki | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8596 | Kasity | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8597 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8598 | Mathilda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8599 | Natesa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8600 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8601 | Mildred | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8602 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8603 | Joy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8604 | Regina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8605 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8606 | Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8607 | Loiran | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8608 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8609 | Charlesetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8610 | Sylvia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8611 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8612 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8613 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8614 | Ava | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8615 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8616 | Ruth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8617 | Angelina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8618 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8619 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8620 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8621 | Lynda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8622 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 177 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8623 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8624 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8625 | Ethel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8626 | Toni | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8627 | Rachel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8628 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8629 | Allison | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8630 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8631 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8632 | Lois | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8633 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8634 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8635 | Gail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8636 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8637 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8638 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8639 | Lashawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8640 | Neatha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8641 | Angelina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8642 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8643 | Beryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8644 | Kelley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8645 | Julia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8646 | Frances | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8647 | Bessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8648 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8649 | Ella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8650 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8651 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8652 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8653 | Judieth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8654 | Kristy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8655 | Paulette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8656 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8657 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8658 | Maggie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8659 | Allison | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8660 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8661 | Mariel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8662 | Valinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8663 | Gina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8664 | Megan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8665 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8666 | Honda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8667 | Jeanette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8668 | Jackie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8669 | Lilia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8670 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8671 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 178 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8672 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8673 | Shawna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8674 | Shantina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8675 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8676 | Shalenta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8677 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8678 | Cindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8679 | Bobbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8680 | Jacquelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8681 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8682 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8683 | Rosalyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8684 | Fannie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8685 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8686 | Courtney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8687 | Laurie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8688 | Christa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8689 | Leslie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8690 | Debbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8691 | Joanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8692 | Georgia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8693 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8694 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8695 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8696 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8697 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8698 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8699 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8700 | Sondra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8701 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8702 | Genevieve | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8703 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8704 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8705 | Cordella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8706 | Christa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8707 | Bessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8708 | Marcia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8709 | Tammie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8710 | Stephenie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8711 | Perlie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8712 | Lynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8713 | Corine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8714 | Laquisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8715 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8716 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8717 | MaryAnn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8718 | Penny | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8719 | Johnnetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8720 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 179 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8721 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8722 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8723 | Felicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8724 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8725 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8726 | Grace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8727 | Marie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8728 | Goldie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8729 | Veda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8730 | Samantha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8731 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8732 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8733 | Peggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8734 | Michele | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8735 | Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8736 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8737 | Marion | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8738 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8739 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8740 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8741 | Jill | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8742 | Kathya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8743 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8744 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8745 | Muriel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8746 | Rosemary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8747 | Lana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8748 | Bonnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8749 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8750 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8751 | Hattie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8752 | Marchette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8753 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8754 | Polly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8755 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8756 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8757 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8758 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8759 | Hollie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8760 | Minerva | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8761 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8762 | Kelly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8763 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8764 | Terri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8765 | Arie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8766 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8767 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8768 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8769 | Janis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 180 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8770 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8771 | Lakisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8772 | Clara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8773 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8774 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8775 | Annie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8776 | Courtney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8777 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8778 | Staci | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8779 | Velia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8780 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8781 | Romana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8782 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8783 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8784 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8785 | Charlotte | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8786 | Becky | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8787 | Rasheeda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8788 | Lexi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8789 | Samantha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8790 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8791 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8792 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8793 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8794 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8795 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8796 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8797 | Jane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8798 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8799 | Brandi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8800 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8801 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8802 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8803 | Shakia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8804 | Joy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8805 | (Jefferson), | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8806 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8807 | April | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8808 | Michele | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8809 | Ava | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8810 | Lyra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8811 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8812 | Lillian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8813 | Tynia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8814 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8815 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8816 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8817 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8818 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 181 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8819 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8820 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8821 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8822 | Cathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8823 | Joanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8824 | Annie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8825 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8826 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8827 | Bobbijo | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8828 | Lorraine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8829 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8830 | Natalie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8831 | Lillie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8832 | Alice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8833 | Sherra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8834 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8835 | Meredith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8836 | Regina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8837 | Gussie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8838 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8839 | Anita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8840 | Marilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8841 | Alicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8842 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8843 | Olha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8844 | Edna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8845 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8846 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8847 | Jonesa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8848 | Tracie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8849 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8850 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8851 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8852 | Delores | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8853 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8854 | Benedicta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8855 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8856 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8857 | Bonnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8858 | Gabriele | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8859 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8860 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8861 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8862 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8863 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8864 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8865 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8866 | Tomica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8867 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 182 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8868 | Frank, | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8869 | Diedra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8870 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8871 | Valarie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8872 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8873 | Bertha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8874 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8875 | Dellia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8876 | Jane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8877 | Jill | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8878 | Jeanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8879 | Marilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8880 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8881 | Sebrna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8882 | Kay | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8883 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8884 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8885 | Norah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8886 | Janie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8887 | Bessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8888 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8889 | Tommye | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8890 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8891 | Jessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8892 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8893 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8894 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8895 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8896 | Marcie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8897 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8898 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8899 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8900 | Beatrice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8901 | Megan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8902 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8903 | Ella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8904 | Geraldine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8905 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8906 | Rita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8907 | Thelma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8908 | Sheena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8909 | Annie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8910 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8911 | Teryka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8912 | Emily | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8913 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8914 | Paula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8915 | Yvonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8916 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 183 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8917 | Fariyal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8918 | Andrea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8919 | Matrechia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8920 | Ruth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8921 | Lily | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8922 | Katharine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8923 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8924 | Kathryn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8925 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8926 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8927 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8928 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8929 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8930 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8931 | Aybar, | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8932 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8933 | Christina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8934 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8935 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8936 | Wilma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8937 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8938 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8939 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8940 | Letha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8941 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8942 | Phyllis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8943 | Carrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8944 | Sarah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8945 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8946 | Anslea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8947 | Ida | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8948 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8949 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8950 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8951 | Darlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8952 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8953 | Luanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8954 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8955 | Goldie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8956 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8957 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8958 | Yvonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8959 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8960 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8961 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8962 | Karla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8963 | Julia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8964 | Hallie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8965 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 184 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8966 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8967 | Bertha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8968 | Irene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8969 | Pearlee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8970 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8971 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8972 | Tasia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8973 | Linnea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8974 | Patty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8975 | Evaugn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8976 | Cheryl-Anne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8977 | Bernadine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8978 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8979 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8980 | Ellen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8981 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8982 | Debbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8983 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8984 | Gail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8985 | Grace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8986 | La'Shaundra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8987 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8988 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8989 | Vanika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8990 | Jessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8991 | Jeanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8992 | Sondra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8993 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8994 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8995 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8996 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8997 | Traschell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8998 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8999 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9000 | Doris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9001 | Cristan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9002 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9003 | Ruth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9004 | Lula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9005 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9006 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9007 | Rosemary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9008 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9009 | Lavonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9010 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9011 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9012 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9013 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9014 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 185 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9015 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9016 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9017 | Bridget | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9018 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9019 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9020 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9021 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9022 | Tammie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9023 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9024 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9025 | Kanaria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9026 | Mildred | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9027 | Devonia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9028 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9029 | Niata | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9030 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9031 | Arlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9032 | Leila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9033 | Darlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9034 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9035 | Paula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9036 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9037 | Marie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9038 | Maribel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9039 | Carmen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9040 | Zereana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9041 | Sasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9042 | Latrica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9043 | Cristy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9044 | Kelly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9045 | Chequitta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9046 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9047 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9048 | Maureen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9049 | Norma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9050 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9051 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9052 | Genneievese | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9053 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9054 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9055 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9056 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9057 | Easter | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9058 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9059 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9060 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9061 | Savanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9062 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9063 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 186 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9064 | Joanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9065 | Margo | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9066 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9067 | Tara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9068 | Karol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9069 | Tanya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9070 | Cathelene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9071 | Billie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9072 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9073 | Arkimble | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9074 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9075 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9076 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9077 | Bobbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9078 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9079 | Adriane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9080 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9081 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9082 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9083 | Lorraine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9084 | Dillina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9085 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9086 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9087 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9088 | Shirey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9089 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9090 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9091 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9092 | Heather | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9093 | Vicky | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9094 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9095 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9096 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9097 | Magda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9098 | Neva | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9099 | Latanya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9100 | Abigail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9101 | Annie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9102 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9103 | Marilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9104 | Joy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9105 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9106 | Georgenna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9107 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9108 | Valeria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9109 | Priscilla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9110 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9111 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9112 | Jones, | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 187 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9113 | Malinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9114 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9115 | DeAngila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9116 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9117 | Cindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9118 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9119 | (Kittle), | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9120 | Katherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9121 | Aniqua | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9122 | Louella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9123 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9124 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9125 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9126 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9127 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9128 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9129 | Flora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9130 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9131 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9132 | Felicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9133 | Roberta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9134 | Jeanine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9135 | Grace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9136 | Anita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9137 | Louise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9138 | Justine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9139 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9140 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9141 | Nina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9142 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9143 | Danielle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9144 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9145 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9146 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9147 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9148 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9149 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9150 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9151 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9152 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9153 | Lora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9154 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9155 | Sarah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9156 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9157 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9158 | Rubina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9159 | Chandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9160 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9161 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 188 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9162 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9163 | Sallie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9164 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9165 | Charlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9166 | Charmaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9167 | Kanesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9168 | Cleomae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9169 | Veronica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9170 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9171 | Florence | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9172 | Berna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9173 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9174 | Veronica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9175 | Cindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9176 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9177 | Jean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9178 | Heidi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9179 | Camtam | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9180 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9181 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9182 | Jami | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9183 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9184 | Debbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9185 | Shanity | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9186 | Laquawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9187 | Leona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9188 | Althea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9189 | Hilary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9190 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9191 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9192 | Margaret | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9193 | Failelei | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9194 | JoAnn | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9195 | Sharon | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9196 | Serina | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9197 | Melanie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9198 | Wendy | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9199 | Sheila | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9200 | Maria | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9201 | Carol | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9202 | Martha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9203 | Betty | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9204 | Olivia | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9205 | Francina | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9206 | Karen | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9207 | Athalene | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9208 | Barbara | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9209 | Dea | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9210 | Gillian | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 189 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9211 | Olivia | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9212 | Deborah | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9213 | Rebecca | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9214 | Tia | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9215 | Gloria | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9216 | Linda | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9217 | Juanita | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9218 | Ebony | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9219 | Susan | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9220 | Minerva | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9221 | Sandra | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9222 | Roddie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9223 | Mattie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9224 | Linda | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9225 | Manusiu | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9226 | Carolyn | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9227 | Jacqueline | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9228 | Cheryl | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9229 | Karen | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9230 | Ann | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9231 | Mary | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9232 | Patricia | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9233 | Tatiana | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9234 | Jian | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9235 | Dorothy | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9236 | Dorothy | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9237 | Monika | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9238 | Carmen | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9239 | Nilsa | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9240 | Yvonne | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9241 | Sandra | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9242 | Jacqueline | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9243 | Doris | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9244 | Renae | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9245 | Barbara | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9246 | Teresa | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9247 | Carletta | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9248 | Aysha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9249 | Melanie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9250 | Theresa | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9251 | Sheila | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9252 | Charleen | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9253 | Virginia | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9254 | Lakeisha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9255 | Diane | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9256 | Cynthia | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9257 | Twilla | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9258 | April | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9259 | Martha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 190 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9260 | Rosemarie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9261 | Lyudmila | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9262 | Francine | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9263 | Heather | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9264 | Reem | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9265 | Judy | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9266 | Amanda | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9267 | Susan | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9268 | Celena | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9269 | Andrea | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9270 | Judy | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9271 | Louise | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9272 | Margart | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9273 | Mishelle | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9274 | Reba | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9275 | Annie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9276 | Barbara | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9277 | Yumeka | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9278 | Sandra | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9279 | Lynn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9280 | Miriam | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9281 | Trish | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9282 | Ramona | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9283 | Alice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9284 | LaRae | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9285 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9286 | Tracy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9287 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9288 | Hilda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9289 | Bertha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9290 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9291 | Fonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9292 | Sophia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9293 | Lita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9294 | Belinda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9295 | Colesta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9296 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9297 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9298 | Lillian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9299 | Aletha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9300 | Melody | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9301 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9302 | Olive | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9303 | Joan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9304 | Sheila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9305 | Chantell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9306 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9307 | Norlishia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9308 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 191 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9309 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9310 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9311 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9312 | Faythe | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9313 | Sequoya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9314 | Helen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9315 | Emma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9316 | Roeaner | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9317 | Verletta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9318 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9319 | Cheri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9320 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9321 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9322 | Gwendolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9323 | Bridgette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9324 | Georgia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9325 | Diain | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9326 | Katie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9327 | Anna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9328 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9329 | (Wise), | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9330 | Janet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9331 | Kathleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9332 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9333 | Gustien | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9334 | Martha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9335 | Ellen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9336 | Veronica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9337 | Rhonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9338 | Alicestine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9339 | Glenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9340 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9341 | Oja | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9342 | Henrietta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9343 | Ophelia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9344 | Georgia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9345 | Aline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9346 | Betsy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9347 | Gwendolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9348 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9349 | Veronica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9350 | Alberta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9351 | Geraldine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9352 | Bobbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9353 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9354 | Laverne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9355 | Eleanor | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9356 | Sonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9357 | Rachel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 192 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9358 | Clara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9359 | Marilyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9360 | Shawanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9361 | Nakia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9362 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9363 | Arneta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9364 | Monica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9365 | Shanta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9366 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9367 | Erin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9368 | Abbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9369 | Geri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9370 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9371 | Roberta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9372 | Kristie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9373 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9374 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9375 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9376 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9377 | Phyllis | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9378 | Janet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9379 | Julie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9380 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9381 | Judith | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9382 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9383 | Mimi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9384 | Alana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9385 | Hanan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9386 | Ilona | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9387 | Naomi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9388 | Melanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9389 | Herminia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9390 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9391 | Latoria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9392 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9393 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9394 | Rebecca | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9395 | Brandy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9396 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9397 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9398 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9399 | January | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9400 | Sheila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9401 | Nonia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9402 | Len | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9403 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9404 | Nitza | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9405 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9406 | Marsha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 193 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9407 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9408 | Tharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9409 | Vicky | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9410 | Sherrion | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9411 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9412 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9413 | Doris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9414 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9415 | Jimmie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9416 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9417 | Lottie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9418 | Regina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9419 | Gwendolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9420 | Althea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9421 | Tureena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9422 | Babette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9423 | Brandi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9424 | Julie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9425 | Carole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9426 | Doreen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9427 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9428 | Ellaine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9429 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9430 | JoAnn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9431 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9432 | Wynonia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9433 | Therese | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9434 | Dollie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9435 | Melissa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9436 | Michele | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9437 | Alice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9438 | Alice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9439 | Virginia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9440 | Sherry | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9441 | Marianne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9442 | Treva | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9443 | June | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9444 | Teranita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9445 | Tanya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9446 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9447 | Stephney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9448 | Bessie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9449 | Orlagh | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9450 | Helen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9451 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9452 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9453 | Laurie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9454 | Jessie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9455 | Consuelo | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 194 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9456 | JoAnn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9457 | Brittney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9458 | Janice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9459 | Pierre, | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9460 | Diane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9461 | Golda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9462 | Celestene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9463 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9464 | Anita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9465 | Ruby | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9466 | Derrika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9467 | Shahzaadee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9468 | Demetria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9469 | Doris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9470 | Shamika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9471 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9472 | MaryAnn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9473 | JoAnn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9474 | Mattie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9475 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9476 | Debbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9477 | Lajuan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9478 | Nora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9479 | Janise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9480 | Kay | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9481 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9482 | Anietra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9483 | Constance | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9484 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9485 | Kathleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9486 | Ada | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9487 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9488 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9489 | Elizabeth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9490 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9491 | Surenthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9492 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9493 | Latanya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9494 | Tabetha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9495 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9496 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9497 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9498 | Lynn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9499 | Emma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9500 | Tmara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9501 | Victoria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9502 | Elizabeth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9503 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9504 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 195 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9505 | Cora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9506 | Judith | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9507 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9508 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9509 | Dalene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9510 | Coma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9511 | Rhoda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9512 | Christina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9513 | Patsy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9514 | Tomeka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9515 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9516 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9517 | Robin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9518 | Tammy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9519 | Virginia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9520 | Marcia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9521 | Marveen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9522 | Annie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9523 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9524 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9525 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9526 | Melissa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9527 | Constance | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9528 | April | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9529 | Darlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9530 | Rose-Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9531 | Tecora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9532 | Carol | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9533 | Cruz | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9534 | Rosita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9535 | Lily | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9536 | Frances | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9537 | Maria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9538 | Beverly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9539 | Bessie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9540 | Romekeia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9541 | Tricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9542 | Marsha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9543 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9544 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9545 | Janet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9546 | Carmen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9547 | Carolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9548 | Diane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9549 | Brendolynn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9550 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9551 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9552 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9553 | Dana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 196 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9554 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9555 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9556 | Cheryln | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9557 | Manya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9558 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9559 | Georgia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9560 | LaShan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9561 | Sara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9562 | Caldonia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9563 | Tina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9564 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9565 | LaShon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9566 | Virgie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9567 | Latonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9568 | Glenice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9569 | Janice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9570 | Anita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9571 | Jean | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9572 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9573 | Faith | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9574 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9575 | Janice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9576 | Lolitta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9577 | Ollie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9578 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9579 | Judi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9580 | Mattie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9581 | Jayna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9582 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9583 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9584 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9585 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9586 | Nikia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9587 | Patear | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9588 | Kristi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9589 | Connie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9590 | Lauren | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9591 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9592 | Heraldean | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9593 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9594 | Josephine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9595 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9596 | Carol | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9597 | Carolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9598 | Margaretta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9599 | Martha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9600 | Cindy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9601 | LaSwanya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9602 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 197 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9603 | Constance | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9604 | Antoinette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9605 | Teresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9606 | Trenette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9607 | Joanetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9608 | Marchelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9609 | Lois | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9610 | Amber | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9611 | Julie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9612 | Ocie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9613 | Edna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9614 | Danita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9615 | Elaine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9616 | Clantha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9617 | Alison | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9618 | Patrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9619 | Maxine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9620 | Tashauna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9621 | Irene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9622 | Laquita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9623 | Diana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9624 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9625 | Giggett | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9626 | Janice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9627 | Goldie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9628 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9629 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9630 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9631 | Chantelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9632 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9633 | Helen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9634 | Ann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9635 | Danita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9636 | Latysha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9637 | Amy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9638 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9639 | Bernice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9640 | Kamari | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9641 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9642 | Arlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9643 | Imandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9644 | Janelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9645 | Christy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9646 | Hilda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9647 | Claudia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9648 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9649 | Willie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9650 | Dolly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9651 | Charlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 198 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9652 | Kathleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9653 | Debbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9654 | Sheila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9655 | Sheila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9656 | Francine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9657 | Valencia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9658 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9659 | Darlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9660 | Tracey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9661 | Martha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9662 | Margaretta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9663 | Ann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9664 | Winifred | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9665 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9666 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9667 | Beverly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9668 | Eileen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9669 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9670 | Judith | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9671 | Nadine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9672 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9673 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9674 | Judy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9675 | Cathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9676 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9677 | Lorna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9678 | Jerri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9679 | April | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9680 | Connie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9681 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9682 | Sheila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9683 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9684 | Lorraine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9685 | Marian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9686 | Jayme | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9687 | Amy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9688 | Sonia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9689 | Glennda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9690 | Nadine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9691 | Alice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9692 | Kathleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9693 | Janet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9694 | Christina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9695 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9696 | Eloise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9697 | Joan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9698 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9699 | Evelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9700 | Lucille | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 199 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9701 | Mildred | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9702 | Joanne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9703 | Stacie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9704 | Gail | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9705 | Brandi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9706 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9707 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9708 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9709 | Jackie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9710 | Tammy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9711 | Bonnie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9712 | Mattie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9713 | Emandolia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9714 | Rory | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9715 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9716 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9717 | Bertha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9718 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9719 | Beverly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9720 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9721 | Crytal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9722 | Sara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9723 | Yolanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9724 | Tamara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9725 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9726 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9727 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9728 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9729 | Sheila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9730 | Janice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9731 | Flora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9732 | Maurine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9733 | Maurine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9734 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9735 | Simone | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9736 | Annie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9737 | Daisy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9738 | Adrianne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9739 | Vickie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9740 | Theresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9741 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9742 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9743 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9744 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9745 | Kaye | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9746 | Debi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9747 | Sally | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9748 | Lee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9749 | Delphine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 200 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9750 | Christal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9751 | Rebecca | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9752 | Elner | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9753 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9754 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9755 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9756 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9757 | Peggy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9758 | Florence | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9759 | Veronica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9760 | Alvertha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9761 | Jimmy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9762 | Sheila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9763 | Diata | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9764 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9765 | Tondra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9766 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9767 | Christine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9768 | Judy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9769 | Tracy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9770 | Nikki | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9771 | Bonnie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9772 | Lois | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9773 | Rebecca | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9774 | Cheryl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9775 | Corneila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9776 | Naila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9777 | Faye | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9778 | Robin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9779 | Debby | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9780 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9781 | Ruth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9782 | Roberta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9783 | Cagney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9784 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9785 | Antoinette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9786 | Wilhemina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9787 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9788 | Heather | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9789 | Amanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9790 | Jayda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9791 | Autrey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9792 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9793 | Susan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9794 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9795 | Diane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9796 | Gail | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9797 | Thella | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9798 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 201 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9799 | Sharion | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9800 | Sally | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9801 | Christielou | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9802 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9803 | Mona | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9804 | Diane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9805 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9806 | Maude | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9807 | Valorie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9808 | Bobbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9809 | Ruth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9810 | Heather | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9811 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9812 | Juanita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9813 | Kwana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9814 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9815 | Audrey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9816 | Andrea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9817 | Annie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9818 | Rose | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9819 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9820 | Celeste | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9821 | Deanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9822 | Emma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9823 | Jonee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9824 | Chamayne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9825 | Nellie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9826 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9827 | Diane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9828 | Cora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9829 | Lorrie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9830 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9831 | Mabel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9832 | Madeline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9833 | Connie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9834 | Jeanette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9835 | Glenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9836 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9837 | Lakeyah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9838 | Anita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9839 | Marcy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9840 | Alisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9841 | Cole, | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9842 | Christine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9843 | Frances | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9844 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9845 | Rosann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9846 | Orgneta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9847 | Rebecca | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 202 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9848 | Diane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9849 | Lula | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9850 | Yonina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9851 | Lakyda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9852 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9853 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9854 | Willie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9855 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9856 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9857 | Charmian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9858 | Sherry | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9859 | Vestina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9860 | Janet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9861 | Ramona | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9862 | Carole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9863 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9864 | Kyle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9865 | Melissa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9866 | Emma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9867 | Renee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9868 | Brynna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9869 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9870 | Gertie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9871 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9872 | Cheree | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9873 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9874 | Fannie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9875 | Annette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9876 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9877 | Dawn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9878 | Doris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9879 | Venia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9880 | Tennille | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9881 | Vivian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9882 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9883 | Aleta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9884 | Julie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9885 | Floretta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9886 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9887 | Monalisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9888 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9889 | Anika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9890 | Kathleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9891 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9892 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9893 | Gail | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9894 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9895 | Sophie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9896 | Marianne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 203 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9897 | Gwendolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9898 | Loni | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9899 | Hope | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9900 | Lori | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9901 | Sherry | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9902 | Dolores | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9903 | Vivian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9904 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9905 | Sandi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9906 | Darnell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9907 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9908 | Carlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9909 | Jean | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9910 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9911 | Gretchen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9912 | Penelope | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9913 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9914 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9915 | Gail | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9916 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9917 | Marvie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9918 | Bernice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9919 | Chelise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9920 | Geraldine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9921 | Johinnie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9922 | Terri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9923 | Dawn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9924 | Rosie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9925 | Victoria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9926 | Ellie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9927 | Gertrude | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9928 | Dawn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9929 | Gwendolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9930 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9931 | Elsie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9932 | Evie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9933 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9934 | Surverler | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9935 | Judith | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9936 | Terry | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9937 | Tanya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9938 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9939 | Diana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9940 | Kristina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9941 | Violet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9942 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9943 | Rosie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9944 | Laura | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9945 | Kewanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 204 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9946 | Lou | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9947 | Marcel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9948 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9949 | Terri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9950 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9951 | Cheryl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9952 | Jeannette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9953 | Kristin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9954 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9955 | Juanita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9956 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9957 | Janet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9958 | Valerie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9959 | Chiquita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9960 | Dorphine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9961 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9962 | Sabrina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9963 | Rosie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9964 | Jaylessa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9965 | Beverly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9966 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9967 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9968 | Joellen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9969 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9970 | Eunice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9971 | Kathryn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9972 | Rosetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9973 | Peggy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9974 | Eva | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9975 | Annie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9976 | Glenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9977 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9978 | Georgette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9979 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9980 | Fay | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9981 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9982 | Erika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9983 | Louise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9984 | Lourdes | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9985 | Alma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9986 | Theresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9987 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9988 | Amy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9989 | Tracy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9990 | Shayna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9991 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9992 | Fitzgerald | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9993 | Tara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9994 | Puanani | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 205 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9995 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9996 | Anita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9997 | Susan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9998 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9999 | Jana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10000 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10001 | Dale | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10002 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10003 | Virginia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10004 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10005 | Paula | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10006 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10007 | Teresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10008 | Felecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10009 | Onie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10010 | Sharnice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10011 | Katherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10012 | Micheline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10013 | Letricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10014 | Ginger | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10015 | Danielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10016 | Maryellen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10017 | Rose | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10018 | Virginia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10019 | Wilma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10020 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10021 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10022 | Sheryl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10023 | Edna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10024 | Misty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10025 | Brittney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10026 | Assunta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10027 | Vickie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10028 | Jeannine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10029 | Ashley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10030 | Lillian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10031 | Pauline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10032 | Betsy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10033 | Leslie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10034 | Anne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10035 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10036 | Margie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10037 | Joan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10038 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10039 | Colene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10040 | Juanita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10041 | Ruth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10042 | Sally | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10043 | Sally | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 206 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10044 | Martha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10045 | (Dickerman), | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10046 | Janis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10047 | Elsie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10048 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10049 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10050 | Mariana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10051 | Beverly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10052 | Antonina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10053 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10054 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10055 | Lauretta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10056 | Phyllis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10057 | Brenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10058 | Rhonda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10059 | Matilda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10060 | Asdghig | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10061 | Camillia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10062 | Vickie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10063 | Leslie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10064 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10065 | Diane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10066 | Naomi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10067 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10068 | Peggy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10069 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10070 | Anna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10071 | Beverly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10072 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10073 | Anna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10074 | Barinder | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10075 | Jonelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10076 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10077 | Janice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10078 | Servina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10079 | Joy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10080 | Iris | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10081 | (Higashi), | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10082 | Salua | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10083 | Renee | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10084 | Phyllis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10085 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10086 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10087 | Suzanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10088 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10089 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10090 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10091 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10092 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 207 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10093 | Teresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10094 | Janina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10095 | Carrie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10096 | Lula | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10097 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10098 | Diana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10099 | Catherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10100 | Boyd, | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10101 | Kimberly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10102 | Regina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10103 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10104 | Diana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10105 | Ann | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10106 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10107 | Siosiana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10108 | Kimberley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10109 | Ellen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10110 | Nellie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10111 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10112 | Leslie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10113 | Israela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10114 | Ilene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10115 | , | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10116 | Lois | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10117 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10118 | Jonalyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10119 | Sidney | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10120 | Paula | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10121 | Balvinder | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10122 | Suzanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10123 | Spurrier, | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10124 | Brenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10125 | April | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10126 | Lynn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10127 | Lori | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10128 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10129 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10130 | Rebecca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10131 | Bessie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10132 | Helen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10133 | Katherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10134 | Darla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10135 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10136 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10137 | Patti | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10138 | Pamela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10139 | Janice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10140 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10141 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 208 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10142 | Bonnie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10143 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10144 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10145 | Melvin, | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10146 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10147 | Sheri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10148 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10149 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10150 | Mildred | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10151 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10152 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10153 | Angela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10154 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10155 | Juanita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10156 | Thelma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10157 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10158 | Diedre | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10159 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10160 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10161 | Jody | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10162 | Sherry | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10163 | Dianna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10164 | Christina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10165 | Amelia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10166 | Bernadine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10167 | Angela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10168 | Katie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10169 | Tammy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10170 | Dolores | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10171 | Marie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10172 | Gail | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10173 | Esther | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10174 | Veronica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10175 | Beth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10176 | Jacqueline | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10177 | Brenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10178 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10179 | Robin | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10180 | Brenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10181 | Valerie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10182 | Roxanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10183 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10184 | Marilynn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10185 | Phyllis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10186 | Judy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10187 | Eilene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10188 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10189 | Erma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10190 | Laurie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 209 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10191 | Corrine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10192 | Marilyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10193 | Margaret | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10194 | Cheryl | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10195 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10196 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10197 | Trinity | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10198 | Tracy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10199 | Marie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10200 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10201 | Dawn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10202 | Sheila | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10203 | Katha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10204 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10205 | Briana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10206 | Kathryn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10207 | Bunnie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10208 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10209 | Arlena | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10210 | Taylor | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10211 | Thelma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10212 | Kimberly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10213 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10214 | Cathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10215 | Adelaide | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10216 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10217 | Gail | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10218 | Charleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10219 | Madeline | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10220 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10221 | Janice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10222 | Eliza | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10223 | Shelly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10224 | Danielle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10225 | Delores | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10226 | Heather | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10227 | Amber | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10228 | Tonia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10229 | Amy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10230 | Laura | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10231 | Pamela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10232 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10233 | Margaret | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10234 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10235 | Varie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10236 | Judy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10237 | Tracie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10238 | Kathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10239 | Janet | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 210 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10240 | Catherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10241 | Stacy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10242 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10243 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10244 | Jodie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10245 | Tina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10246 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10247 | Shannon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10248 | Kimberly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10249 | Tanya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10250 | Renie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10251 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10252 | Lola | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10253 | Tiffany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10254 | Edith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10255 | Rachael | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10256 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10257 | Lorine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10258 | Virginia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10259 | Katanya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10260 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10261 | Naomi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10262 | Amy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10263 | Gloria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10264 | Dorothy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10265 | Bertha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10266 | Phyllis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10267 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10268 | Rhonda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10269 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10270 | Sherry | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10271 | Trinidad | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10272 | Trina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10273 | Catherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10274 | Mingyon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10275 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10276 | Becky | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10277 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10278 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10279 | Hannah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10280 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10281 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10282 | Loretta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10283 | Tammy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10284 | Amanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10285 | Cathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10286 | Rita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10287 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10288 | Marlyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 211 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10289 | Pamela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10290 | Diane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10291 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10292 | Alice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10293 | Sue | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10294 | Billie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10295 | Michelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10296 | Ruth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10297 | Reba | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10298 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10299 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10300 | Charlotte | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10301 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10302 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10303 | Angela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10304 | Candice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10305 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10306 | Jody | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10307 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10308 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10309 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10310 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10311 | Michelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10312 | Jessica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10313 | Kate | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10314 | Kristi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10315 | Shakeita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10316 | Tasha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10317 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10318 | Freda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10319 | Carrie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10320 | Joan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10321 | Carla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10322 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10323 | June | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10324 | Blondell | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10325 | Janet | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10326 | Bella | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10327 | Shannon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10328 | Lilly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10329 | Lilly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10330 | Evoda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10331 | Charlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10332 | Sheila | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10333 | Vickie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10334 | Dawn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10335 | Debrann | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10336 | Marsha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10337 | Marion | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 212 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10338 | Crystal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10339 | Norma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10340 | Jonnia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10341 | Ysleta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10342 | Cindi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10343 | Suzanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10344 | Merri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10345 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10346 | Charlett | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10347 | Jennie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10348 | Selena | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10349 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10350 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10351 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10352 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10353 | Robin | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10354 | Rhonda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10355 | Amy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10356 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10357 | Kelley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10358 | Junghyun | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10359 | Taesun | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10360 | Julie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10361 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10362 | Dana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10363 | Chainice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10364 | Eleanor | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10365 | Sheena | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10366 | Cindy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10367 | Johnnie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10368 | Theresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10369 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10370 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10371 | Tiffany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10372 | Della | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10373 | Eva | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10374 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10375 | Tammy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10376 | Debbie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10377 | Sharalyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10378 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10379 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10380 | Lorraine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10381 | Grace | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10382 | Lesley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10383 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10384 | Christiana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10385 | Kathryn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10386 | Sheila | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 213 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10387 | Equilla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10388 | Dina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10389 | Kimberly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10390 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10391 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10392 | Cheryl | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10393 | Vivian | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10394 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10395 | Nevarrah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10396 | Suzette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10397 | Anna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10398 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10399 | Genette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10400 | Ashley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10401 | Alleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10402 | Latrice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10403 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10404 | Stacey | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10405 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10406 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10407 | Kathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10408 | Faustine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10409 | Gloria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10410 | Kimbra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10411 | Bonny | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10412 | Cindy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10413 | Terryle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10414 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10415 | Krystal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10416 | Melissa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10417 | Tanya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10418 | Mattie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10419 | Toni | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10420 | Diane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10421 | Coreen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10422 | Mickell | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10423 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10424 | Kathie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10425 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10426 | Brenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10427 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10428 | Pamela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10429 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10430 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10431 | Etta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10432 | Nanette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10433 | Valerie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10434 | Sara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10435 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 214 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10436 | Louise | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10437 | Jenanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10438 | Catherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10439 | Rosalie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10440 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10441 | Bessie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10442 | Veronica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10443 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10444 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10445 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10446 | Juanita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10447 | Laneita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10448 | Crystal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10449 | Shawna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10450 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10451 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10452 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10453 | Regina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10454 | Alison | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10455 | Jennie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10456 | Wendy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10457 | Ruth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10458 | Kirkey | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10459 | Peggy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10460 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10461 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10462 | Kacy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10463 | Suzette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10464 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10465 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10466 | Tammy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10467 | Crystal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10468 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10469 | Phyllis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10470 | Janet | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10471 | Locke, | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10472 | Pam | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10473 | Randa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10474 | Beverly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10475 | Rita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10476 | Constance | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10477 | Francine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10478 | Erma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10479 | Carole | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10480 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10481 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10482 | Debora | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10483 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10484 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 215 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10485 | Amanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10486 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10487 | Rodora | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10488 | Gerri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10489 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10490 | Katherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10491 | Ivy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10492 | Melanie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10493 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10494 | Jerri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10495 | Shawna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10496 | Billy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10497 | Kylene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10498 | Shannon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10499 | Beverly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10500 | Denise | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10501 | Elaine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10502 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10503 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10504 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10505 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10506 | Veronica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10507 | Cindy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10508 | Patty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10509 | Thera | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10510 | Loretta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10511 | Janet | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10512 | Kathryn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10513 | Nicole | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10514 | Danielle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10515 | Plassie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10516 | Martha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10517 | Dorothy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10518 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10519 | Voncel | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10520 | Miriam | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10521 | Paulette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10522 | Kathryn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10523 | Ignacia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10524 | Doris | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10525 | Amelia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10526 | Johanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10527 | Kristina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10528 | Catrice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10529 | Jeanette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10530 | Marchelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10531 | Diane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10532 | Catherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10533 | Esonia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 216 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10534 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10535 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10536 | Miriam | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10537 | Edna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10538 | Marlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10539 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10540 | Arlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10541 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10542 | Tanya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10543 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10544 | Ilona | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10545 | Jean | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10546 | Lindsay | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10547 | Paula | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10548 | Frieda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10549 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10550 | Danielle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10551 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10552 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10553 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10554 | Sandy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10555 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10556 | Sara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10557 | Mindy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10558 | Lynda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10559 | Deanna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10560 | Margaret | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10561 | Rona | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10562 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10563 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10564 | Danette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10565 | Kathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10566 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10567 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10568 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10569 | Salvacion | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10570 | Sonya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10571 | Cindy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10572 | Noreen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10573 | Danielle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10574 | Joanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10575 | Joan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10576 | Jessica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10577 | Margaret | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10578 | Frances | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10579 | Melissa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10580 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10581 | Kasandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10582 | Jane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 217 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10583 | Alyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10584 | Carla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10585 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10586 | Chrisayus | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10587 | Leigh | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10588 | Gemma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10589 | Rosalind | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10590 | Janet | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10591 | Summer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10592 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10593 | Franziska | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10594 | Cheryal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10595 | Roberta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10596 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10597 | Emma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10598 | Alisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10599 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10600 | Terry | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10601 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10602 | Jana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10603 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10604 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10605 | Danuta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10606 | Marjorie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10607 | Catherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10608 | Nicole | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10609 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10610 | Cheryl | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10611 | Marilou | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10612 | Carla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10613 | Gail | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10614 | Aurora | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10615 | Ada | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10616 | Irena | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10617 | Shawun | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10618 | Marlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10619 | Marina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10620 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10621 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10622 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10623 | Cathy-Alice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10624 | Evelyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10625 | Jackie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10626 | Elzbieta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10627 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10628 | Cassie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10629 | Carolyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10630 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10631 | Stella | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 218 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10632 | Galadrialle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10633 | Cathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10634 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10635 | Valerie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10636 | Tresha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10637 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10638 | Marsha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10639 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10640 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10641 | Phyllis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10642 | Judy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10643 | Susanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10644 | Helen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10645 | Laura | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10646 | Nina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10647 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10648 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10649 | Alice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10650 | Antoinette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10651 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10652 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10653 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10654 | Charlotte | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10655 | Julia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10656 | Tina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10657 | Denise | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10658 | Candy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10659 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10660 | Bonnie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10661 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10662 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10663 | Heidi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10664 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10665 | Lelah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10666 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10667 | Marylou | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10668 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10669 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10670 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10671 | Ellen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10672 | Jean | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10673 | Lori | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10674 | Darcy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10675 | Maryjane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10676 | Darlys | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10677 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10678 | Debbie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10679 | Shirley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10680 | Wanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 219 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10681 | Danuta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10682 | Rebecca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10683 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10684 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10685 | Doreen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10686 | Christina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10687 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10688 | Heath, | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10689 | Rebecca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10690 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10691 | Victoria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10692 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10693 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10694 | Kathryn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10695 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10696 | A | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10697 | Ronita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10698 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10699 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10700 | Gerianne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10701 | Helen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10702 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10703 | Lynn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10704 | Frances | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10705 | Kathryn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10706 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10707 | Brenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10708 | Sanela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10709 | Camela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10710 | Whitney | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10711 | Kathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10712 | Janet | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10713 | Belle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10714 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10715 | Shirley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10716 | Jean | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10717 | Kaye | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10718 | Lucyna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10719 | Norma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10720 | Julie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10721 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10722 | Doris | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10723 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10724 | Ferney, | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10725 | Fleur, | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10726 | Pointe, | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10727 | Colleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10728 | Carol | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10729 | Desiree | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 220 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10730 | Yvonne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10731 | Pearlie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10732 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10733 | Eva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10734 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10735 | Anita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10736 | Sue | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10737 | Dedria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10738 | Sonya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10739 | Tonia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10740 | Nanell | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10741 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10742 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10743 | Deena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10744 | Nellie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10745 | Katrina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10746 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10747 | Mariah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10748 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10749 | Verbenia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10750 | Maureen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10751 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10752 | Francine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10753 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10754 | Elaine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10755 | Gina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10756 | Lola | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10757 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10758 | Suzanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10759 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10760 | Celines | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10761 | Emma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10762 | Janela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10763 | Helen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10764 | Terri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10765 | Roberta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10766 | Kelly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10767 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10768 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10769 | Ruby | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10770 | Stacey | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10771 | Hanh | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10772 | Jamie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10773 | Birdie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10774 | Kathy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10775 | Flossie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10776 | Gail | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10777 | Amica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10778 | Bette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 221 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10779 | Chastity | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10780 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10781 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10782 | Rebecca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10783 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10784 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10785 | Lynne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10786 | Amber | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10787 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10788 | Amanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10789 | Louise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10790 | Beth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10791 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10792 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10793 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10794 | Audrey | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10795 | Anna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10796 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10797 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10798 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10799 | Michelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10800 | Andrea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10801 | Dianne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10802 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10803 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10804 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10805 | Carol | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10806 | Darlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10807 | Christina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10808 | Joyce | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10809 | Mildred | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10810 | Lee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10811 | Latrika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10812 | Anna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10813 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10814 | Vicki | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10815 | Cherina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10816 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10817 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10818 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10819 | Suetta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10820 | Staci | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10821 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10822 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10823 | Jamie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10824 | Lanome | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10825 | Eileen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10826 | Lori | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10827 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 222 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10828 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10829 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10830 | Frances | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10831 | Gladys | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10832 | Judith | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10833 | Velma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10834 | Elitteon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10835 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10836 | Krystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10837 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10838 | Frances | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10839 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10840 | Jamie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10841 | Anjanette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10842 | Lora | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10843 | Roberta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10844 | Jill | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10845 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10846 | Stacy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10847 | Felicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10848 | Wendy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10849 | Jane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10850 | Amanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10851 | Carole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10852 | Loretta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10853 | Lynnda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10854 | Brigitte | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10855 | Nanci | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10856 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10857 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10858 | Charlotte | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10859 | Hilda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10860 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10861 | Laurna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10862 | Venus | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10863 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10864 | Sonia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10865 | Edelmira | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10866 | Aimee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10867 | Roberta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10868 | Clara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10869 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10870 | Christy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10871 | Muriel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10872 | Jaclyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10873 | Suzanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10874 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10875 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10876 | Rosemary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 223 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10877 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10878 | Mildred | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10879 | Kandi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10880 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10881 | Ernestine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10882 | Dian | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10883 | Lynnae | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10884 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10885 | Karin | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10886 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10887 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10888 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10889 | Lynne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10890 | Rhonda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10891 | Eileen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10892 | Kristin | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10893 | Sheila | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10894 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10895 | Debbie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10896 | Agnes | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10897 | Amy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10898 | Iris | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10899 | Delia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10900 | Charlotte | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10901 | Carmen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10902 | Lauren | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10903 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10904 | Roberta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10905 | Carol | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10906 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10907 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10908 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10909 | Lois | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10910 | Edna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10911 | Sally | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10912 | Sarah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10913 | Shirley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10914 | Pattie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10915 | Bonnie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10916 | Mauralesa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10917 | Danielle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10918 | Yvonne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10919 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10920 | Tawana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10921 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10922 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10923 | Pat | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10924 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10925 | Adele | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 224 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10926 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10927 | Shari | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10928 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10929 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10930 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10931 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10932 | Vera | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10933 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10934 | Laurie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10935 | Lynn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10936 | Ruth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10937 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10938 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10939 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10940 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10941 | Phyllis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10942 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10943 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10944 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10945 | Glenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10946 | Amy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10947 | Chevelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10948 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10949 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10950 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10951 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10952 | Paula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10953 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10954 | June | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10955 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10956 | Joanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10957 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10958 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10959 | Sally | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10960 | Jo | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10961 | Chantay | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10962 | Kristi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10963 | Lillie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10964 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10965 | Cherlyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10966 | Florence | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10967 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10968 | Valeria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10969 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10970 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10971 | Marcia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10972 | Emily | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10973 | Ethel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10974 | Jenna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 225 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10975 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10976 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10977 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10978 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10979 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10980 | Nettie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10981 | Melvina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10982 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10983 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10984 | Laurie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10985 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10986 | Logan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10987 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10988 | Georgia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10989 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10990 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10991 | Mercedes | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10992 | Gale | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10993 | Lillie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10994 | Geraldine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10995 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10996 | Gina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10997 | Doyen, | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10998 | Blanc, | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10999 | Blanc, | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11000 | Letha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11001 | Ann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11002 | Evelyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11003 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11004 | Ethel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11005 | Bridget | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11006 | Cassandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11007 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11008 | Marina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11009 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11010 | Marguerite | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11011 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11012 | Aleene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11013 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11014 | Memoree | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11015 | Taira | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11016 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11017 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11018 | Ashley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11019 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11020 | Phyllis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11021 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11022 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11023 | Melinda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 226 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11024 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11025 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11026 | Ora | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11027 | Offir | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11028 | Josephine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11029 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11030 | Erica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11031 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11032 | Yau | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11033 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11034 | Hellena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11035 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11036 | Terrie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11037 | Peggy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11038 | Gloria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11039 | Doris | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11040 | Deanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11041 | Monica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11042 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11043 | Deann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11044 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11045 | Carolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11046 | Ada | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11047 | Lacoya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11048 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11049 | Theresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11050 | Sara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11051 | Darlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11052 | Etta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11053 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11054 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11055 | Idella | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11056 | Cita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11057 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11058 | Essie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11059 | Robin | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11060 | Cathy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11061 | Leslie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11062 | Peggy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11063 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11064 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11065 | Margareth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11066 | Melinda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11067 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11068 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11069 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11070 | Keuannya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11071 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11072 | Shannon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 227 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11073 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11074 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11075 | Rosa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11076 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11077 | Ciniqua | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11078 | Tara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11079 | Gail | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11080 | Polly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11081 | LaCharra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11082 | Jakarta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11083 | Leila | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11084 | Kay | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11085 | Shannon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11086 | Jane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11087 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11088 | Ellisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11089 | Virginia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11090 | Jane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11091 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11092 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11093 | Vivian | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11094 | Kathryn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11095 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11096 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11097 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11098 | Gayle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11099 | Wendy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11100 | Rosarita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11101 | Carrie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11102 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11103 | Terri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11104 | Cathy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11105 | Debbie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11106 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11107 | Rhonda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11108 | Gabrielle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11109 | Marlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11110 | Annie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11111 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11112 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11113 | Angela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11114 | Leticia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11115 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11116 | Jeannine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11117 | Sylvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11118 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11119 | Nunda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11120 | Ashley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11121 | Rosemary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 228 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11122 | Michelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11123 | Crystalee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11124 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11125 | Irene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11126 | Windy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11127 | Latanya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11128 | Jacqueline | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11129 | Lauren | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11130 | Loreine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11131 | Carolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11132 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11133 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11134 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11135 | Bonnie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11136 | Annairis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11137 | Elise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11138 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11139 | Marlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11140 | Mercedes | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11141 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11142 | Jacqueline | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11143 | Katherine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11144 | Katrina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11145 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11146 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11147 | Leola | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11148 | Jewell | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11149 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11150 | Theresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11151 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11152 | Lorraine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11153 | Diana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11154 | Patsy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11155 | Amber | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11156 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11157 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11158 | Val | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11159 | Jonie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11160 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11161 | Constance | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11162 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11163 | Carol | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11164 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11165 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11166 | Dorene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11167 | Babia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11168 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11169 | Ramona | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11170 | Dina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 229 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11171 | Tammie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11172 | Carlessa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11173 | Bonnie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11174 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11175 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11176 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11177 | Emily | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11178 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11179 | Malinda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11180 | Leticia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11181 | Benita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11182 | Berlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11183 | Danita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11184 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11185 | Lena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11186 | Debbie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11187 | Urachel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11188 | Terri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11189 | Penny | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11190 | Jocelya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11191 | Carole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11192 | Lea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11193 | Andrea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11194 | Madonna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11195 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11196 | Takela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11197 | Wanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11198 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11199 | Clara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11200 | Joan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11201 | Ann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11202 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11203 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11204 | Jackie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11205 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11206 | Vera | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11207 | Valerie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11208 | Erna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11209 | Lajoya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11210 | Ruthie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11211 | Lillia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11212 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11213 | Sedena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11214 | Charlie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11215 | Jo Ann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11216 | Vanessa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11217 | Deanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11218 | Nannell | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11219 | Sonya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 230 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11220 | Meredith | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11221 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11222 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11223 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11224 | Kelley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11225 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11226 | Sharron | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11227 | Lauren | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11228 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11229 | Tina-Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11230 | Colista | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11231 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11232 | Bernadine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11233 | Gwendolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11234 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11235 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11236 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11237 | Cathryn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11238 | Marcia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11239 | Clara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11240 | Adrienne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11241 | Janis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11242 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11243 | Sarah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11244 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11245 | Vicky | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11246 | Ryrchelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11247 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11248 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11249 | Sherry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11250 | Eileen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11251 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11252 | Veronica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11253 | Dona | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11254 | Carolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11255 | Leslie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11256 | Brandy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11257 | Jacqueline | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11258 | Tanya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11259 | Dana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11260 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11261 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11262 | Claudia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11263 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11264 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11265 | Cindy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11266 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11267 | Katherine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11268 | Kari | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 231 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11269 | Carol | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11270 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11271 | Dianna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11272 | Heather | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11273 | Ida | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11274 | Breeann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11275 | LaRayne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11276 | Maribel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11277 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11278 | Olif | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11279 | Lakisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11280 | Lydia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11281 | Kathrine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11282 | Jessie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11283 | Isabell | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11284 | Marianne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11285 | Amy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11286 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11287 | Ona | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11288 | Alexes | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11289 | Maxine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11290 | Bertha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11291 | Carla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11292 | Belinda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11293 | Joni | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11294 | Wilda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11295 | Carol | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11296 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11297 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11298 | Joi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11299 | Silene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11300 | Rosa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11301 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11302 | Ruth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11303 | Jessie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11304 | Jerilyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11305 | Yolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11306 | Bertha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11307 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11308 | Anita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11309 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11310 | Grace | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11311 | Irma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11312 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11313 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11314 | Nellie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11315 | Josephine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11316 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11317 | Shalana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 232 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11318 | Roshawnda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11319 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11320 | Christel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11321 | Tiffany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11322 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11323 | Kalesita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11324 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11325 | Wilma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11326 | Weslie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11327 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11328 | Margie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11329 | Brooke | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11330 | Crystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11331 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11332 | Shelly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11333 | Kathyrn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11334 | Anne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11335 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11336 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11337 | Emma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11338 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11339 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11340 | Jeanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11341 | Alma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11342 | Rosa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11343 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11344 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11345 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11346 | Brittany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11347 | Joyce | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11348 | April | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11349 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11350 | Belinda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11351 | Katherine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11352 | Pinky | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11353 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11354 | Ashley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11355 | Tammie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11356 | Gladys | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11357 | Juanita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11358 | Faye | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11359 | Tove | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11360 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11361 | Brandi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11362 | Betsy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11363 | Eileen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11364 | Frances | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11365 | Patrice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11366 | Francine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 233 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11367 | Terrie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11368 | Paige | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11369 | Bebem | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11370 | Claire | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11371 | Jane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11372 | Shirley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11373 | Victor | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11374 | Jo | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11375 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11376 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11377 | Anitamarie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11378 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11379 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11380 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11381 | Roberta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11382 | Maranda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11383 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11384 | Marta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11385 | Angel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11386 | Betty | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11387 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11388 | Sonya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11389 | Bettye | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11390 | Faye | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11391 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11392 | Bridget | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11393 | Bonita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11394 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11395 | Amanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11396 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11397 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11398 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11399 | Gloria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11400 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11401 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11402 | Larissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11403 | Gail | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11404 | Bernadette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11405 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11406 | Marti | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11407 | Lana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11408 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11409 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11410 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11411 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11412 | Ruth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11413 | Bridgette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11414 | Dale | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11415 | Crystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 234 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11416 | Nancye | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11417 | Rona | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11418 | Carolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11419 | Ruth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11420 | Jamanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11421 | Holly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11422 | Anita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11423 | Calandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11424 | Carolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11425 | Joella | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11426 | Victoria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11427 | Alma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11428 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11429 | Manuela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11430 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11431 | Sonia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11432 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11433 | Maureen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11434 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11435 | Rosanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11436 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11437 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11438 | Joan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11439 | Carmen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11440 | Natasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11441 | Marta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11442 | Kim | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11443 | Carolina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11444 | Oriana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11445 | Mindi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11446 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11447 | Delores | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11448 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11449 | Aurora | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11450 | Lourdes | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11451 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11452 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11453 | Sylvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11454 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11455 | Olga | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11456 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11457 | Angela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11458 | Greta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11459 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11460 | Elicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11461 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11462 | Veronica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11463 | Flora | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11464 | Oriana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 235 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11465 | Melva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11466 | Alice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11467 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11468 | Geraldine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11469 | Ana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11470 | Providencia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11471 | America | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11472 | Sally | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11473 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11474 | Gloria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11475 | Sonia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11476 | Shirley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11477 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11478 | Carrie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11479 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11480 | Cathy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11481 | Antoinette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11482 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11483 | Geraldine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11484 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11485 | Sharmaine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11486 | Mable | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11487 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11488 | Desiree | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11489 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11490 | Emily | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11491 | Rosal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11492 | Toji | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11493 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11494 | Nancee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11495 | Marilyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11496 | Regina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11497 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11498 | Carole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11499 | Terri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11500 | Hazel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11501 | Brandy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11502 | Zenobia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11503 | April | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11504 | Dixie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11505 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11506 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11507 | Nashata | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11508 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11509 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11510 | Lizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11511 | Minnie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11512 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11513 | Glinda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 236 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11514 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11515 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11516 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11517 | Chelsea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11518 | Shirley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11519 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11520 | Lori | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11521 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11522 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11523 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11524 | Camisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11525 | Rebecca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11526 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11527 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11528 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11529 | Beverley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11530 | Sharyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11531 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11532 | Yvonne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11533 | Mildred | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11534 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11535 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11536 | Dawn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11537 | Allison | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11538 | Angela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11539 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11540 | Paris | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11541 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11542 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11543 | Atoyia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11544 | Elvera | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11545 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11546 | Caroline | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11547 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11548 | Carletta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11549 | Anne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11550 | Chamnan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11551 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11552 | Dianne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11553 | Leaurel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11554 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11555 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11556 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11557 | Wanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11558 | Dianna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11559 | Vivian | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11560 | Sandi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11561 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11562 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 237 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11563 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11564 | Karie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11565 | Amber | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11566 | Jenny | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11567 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11568 | Crystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11569 | Franchesca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11570 | Natalie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11571 | Yolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11572 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11573 | Ashinikko | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11574 | Claudia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11575 | Juanita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11576 | Rose | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11577 | Josephine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11578 | Katie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11579 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11580 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11581 | Anna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11582 | Maureen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11583 | Michelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11584 | Sonia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11585 | Dawn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11586 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11587 | Ruth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11588 | Amelia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11589 | Carmen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11590 | Gayle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11591 | Dolores | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11592 | Ruth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11593 | Regina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11594 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11595 | Jenny | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11596 | Gloria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11597 | Daisy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11598 | Josie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11599 | Minerva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11600 | Noemi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11601 | Jennie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11602 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11603 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11604 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11605 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11606 | Helen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11607 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11608 | Kristine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11609 | Priscilla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11610 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11611 | Brooke | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 238 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11612 | Frankie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11613 | Tracy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11614 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11615 | Sallie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11616 | Ta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11617 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11618 | Christene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11619 | Shannon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11620 | Geraldine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11621 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11622 | Kathy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11623 | Leslie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11624 | Christina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11625 | Dorraine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11626 | Katherine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11627 | Peggy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11628 | Nancy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11629 | Christina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11630 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11631 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11632 | Chernicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11633 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11634 | Kelly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11635 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11636 | Vikki | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11637 | Joan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11638 | Sandy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11639 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11640 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11641 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11642 | Anna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11643 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11644 | Alice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11645 | Dianne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11646 | Iva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11647 | Alicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11648 | Chris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11649 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11650 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11651 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11652 | Sally | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11653 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11654 | Wendy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11655 | Eileen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11656 | Audrey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11657 | Amy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11658 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11659 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11660 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 239 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11661 | Candace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11662 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11663 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11664 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11665 | Madeleine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11666 | Josephine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11667 | Hilda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11668 | Rosalinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11669 | Janell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11670 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11671 | Rosemary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11672 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11673 | Bonnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11674 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11675 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11676 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11677 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11678 | Lynda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11679 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11680 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11681 | Lesa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11682 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11683 | Lucille | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11684 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11685 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11686 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11687 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11688 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11689 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11690 | Priscilla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11691 | Joanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11692 | Josephine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11693 | Lorraine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11694 | Jones, | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11695 | Joan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11696 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11697 | Jean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11698 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11699 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11700 | Miracle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11701 | Kareen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11702 | Lena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11703 | Debbie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11704 | Ella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11705 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11706 | Shelina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11707 | Candy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11708 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11709 | O'Riordan, | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 240 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11710 | Shelley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11711 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11712 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11713 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11714 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11715 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11716 | Tanya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11717 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11718 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11719 | Shawna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11720 | Belencita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11721 | Pearl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11722 | Camille | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11723 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11724 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11725 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11726 | Aquanetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11727 | Roberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11728 | Jeannette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11729 | Angel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11730 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11731 | Nikki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11732 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11733 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11734 | Denee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11735 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11736 | Angel' | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11737 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11738 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11739 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11740 | Joanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11741 | Krupa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11742 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11743 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11744 | Salamatu | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11745 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11746 | Louise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11747 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11748 | Natasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11749 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11750 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11751 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11752 | Constance | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11753 | Alecia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11754 | (Britt), | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11755 | Shoba | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11756 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11757 | Jean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11758 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 241 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11759 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11760 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11761 | Kim | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11762 | Carrie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11763 | Elba | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11764 | Eloise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11765 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11766 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11767 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11768 | Nagla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11769 | Selepa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11770 | Delia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11771 | Elfreda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11772 | Roberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11773 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11774 | Priscilla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11775 | Suzanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11776 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11777 | Elsa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11778 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11779 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11780 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11781 | Magdalena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11782 | Irma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11783 | Brunilda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11784 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11785 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11786 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11787 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11788 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11789 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11790 | Lou | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11791 | Ranjit | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11792 | Shashi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11793 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11794 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11795 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11796 | Jaqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11797 | Jenna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11798 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11799 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11800 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11801 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11802 | Jana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11803 | Arwyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11804 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11805 | Hazel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11806 | Terri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11807 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 242 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11808 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11809 | Gracie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11810 | Milreace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11811 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11812 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11813 | Joann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11814 | Jody | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11815 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11816 | Muriel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11817 | Janie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11818 | Loriemle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11819 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11820 | Jenna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11821 | Audrey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11822 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11823 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11824 | Nynoaka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11825 | Joanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11826 | Cathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11827 | Rosemary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11828 | Melody | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11829 | Retta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11830 | Audrey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11831 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11832 | Arlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11833 | Yvette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11834 | Cassandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11835 | Viola | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11836 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11837 | Kimberlie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11838 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11839 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11840 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11841 | Joanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11842 | Krisie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11843 | Nellie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11844 | Kathe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11845 | Erin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11846 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11847 | Louise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11848 | Lucy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11849 | Sanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11850 | June | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11851 | Glenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11852 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11853 | Jasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11854 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11855 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11856 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 243 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11857 | Kaneisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11858 | Mattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11859 | Cherylin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11860 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11861 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11862 | Amparo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11863 | Beth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11864 | Marjorie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11865 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11866 | Hedieh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11867 | Mildred | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11868 | (Michaelson), | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11869 | Drucilla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11870 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11871 | Ethel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11872 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11873 | Rosanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11874 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11875 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11876 | Kaye | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11877 | Fern | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11878 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11879 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11880 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11881 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11882 | Geneva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11883 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11884 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11885 | Jeannie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11886 | Sonja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11887 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11888 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11889 | Anne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11890 | Marlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11891 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11892 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11893 | Maruska | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11894 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11895 | Rachael | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11896 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11897 | Darsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11898 | Darsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11899 | Darsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11900 | Chris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11901 | Candice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11902 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11903 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11904 | Dale | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11905 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 244 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11906 | Janie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11907 | Teri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11908 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11909 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11910 | Ursula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11911 | Rosario | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11912 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11913 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11914 | Debbie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11915 | Vivian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11916 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11917 | Veronica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11918 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11919 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11920 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11921 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11922 | Joanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11923 | Montez | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11924 | Della | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11925 | Dianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11926 | Leigh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11927 | Laurel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11928 | Danijela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11929 | Nellie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11930 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11931 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11932 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11933 | Julia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11934 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11935 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11936 | Vickie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11937 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11938 | Brandi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11939 | Dolores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11940 | aka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11941 | Eduvijes | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11942 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11943 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11944 | Isabel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11945 | Jospehine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11946 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11947 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11948 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11949 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11950 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11951 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11952 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11953 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11954 | Chrisie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 245 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11955 | Elisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11956 | Bonnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11957 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11958 | Loretta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11959 | Terri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11960 | Mozella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11961 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11962 | Janette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11963 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11964 | Che | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11965 | Lytashe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11966 | Lacey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11967 | Katina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11968 | Matricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11969 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11970 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11971 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11972 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11973 | Kaithern | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11974 | JoDee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11975 | Cecelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11976 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11977 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11978 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11979 | Latrecia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11980 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11981 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11982 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11983 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11984 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11985 | Lucy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11986 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11987 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11988 | Carolann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11989 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11990 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11991 | Jaqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11992 | Jennie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11993 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11994 | LaVerne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11995 | Rosario | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11996 | Loretta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11997 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11998 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11999 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12000 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12001 | Veronica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12002 | Alison | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12003 | Lorraine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 246 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12004 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12005 | Lynda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12006 | Alison | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12007 | Dianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12008 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12009 | Shawanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12010 | Germaine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12011 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12012 | Howell, | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12013 | Jamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12014 | Joanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12015 | Sherrie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12016 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12017 | Anna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12018 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12019 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12020 | Kendra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12021 | Gail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12022 | Opal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12023 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12024 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12025 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12026 | Nora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12027 | Sybil | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12028 | Annette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12029 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12030 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12031 | Rosie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12032 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12033 | Katie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12034 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12035 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12036 | Sherri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12037 | Jenifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12038 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12039 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12040 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12041 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12042 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12043 | Eve | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12044 | Darcell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12045 | Rosalie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12046 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12047 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12048 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12049 | Tempie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12050 | Sophia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12051 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12052 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 247 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12053 | Vanesia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12054 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12055 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12056 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12057 | Helda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12058 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12059 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12060 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12061 | Catalina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12062 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12063 | Cecilia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12064 | Lynda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12065 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12066 | Sally | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12067 | Yvette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12068 | Corinne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12069 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12070 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12071 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12072 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12073 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12074 | Rosabelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12075 | Norma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12076 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12077 | Velma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12078 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12079 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12080 | Guadalupe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12081 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12082 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12083 | Beatrice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12084 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12085 | Camille | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12086 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12087 | Santos | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12088 | Marry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12089 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12090 | Clorisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12091 | de | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12092 | Liliana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12093 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12094 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12095 | Mirta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12096 | Lillian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12097 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12098 | Angel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12099 | Leonora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12100 | Angelina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12101 | Mildred | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 248 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12102 | Carmen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12103 | Jamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12104 | Olga | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12105 | Cecilia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12106 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12107 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12108 | Norma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12109 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12110 | Oleta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12111 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12112 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12113 | Charlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12114 | Terri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12115 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12116 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12117 | Doreen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12118 | Darla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12119 | Richa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12120 | Lynda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12121 | Taryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12122 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12123 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12124 | Dana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12125 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12126 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12127 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12128 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12129 | Eugenia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12130 | Eugenia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12131 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12132 | Carmelita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12133 | Carole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12134 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12135 | Polly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12136 | Euline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12137 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12138 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12139 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12140 | Joan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12141 | Nellie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12142 | Marsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12143 | Chastidy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12144 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12145 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12146 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12147 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12148 | Florence | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12149 | McKenzie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12150 | Shazia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 249 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12151 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12152 | Otila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12153 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12154 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12155 | Kim | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12156 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12157 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12158 | Effie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12159 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12160 | Bonita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12161 | Sue | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12162 | Candice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12163 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12164 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12165 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12166 | Minnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12167 | Monique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12168 | Katelynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12169 | Helene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12170 | Araceli | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12171 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12172 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12173 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12174 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12175 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12176 | Varsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12177 | Nola | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12178 | Claudell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12179 | Melinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12180 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12181 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12182 | Bobbie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12183 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12184 | Terri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12185 | Joycelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12186 | Dolores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12187 | Elnora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12188 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12189 | Blanche | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12190 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12191 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12192 | Marcella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12193 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12194 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12195 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12196 | , | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12197 | Lilian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12198 | Lydia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12199 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 250 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12200 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12201 | Taisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12202 | Sonia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12203 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12204 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12205 | Misty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12206 | Chana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12207 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12208 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12209 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12210 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12211 | Annice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12212 | Jessie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12213 | Michell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12214 | Delores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12215 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12216 | Janie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12217 | Jo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12218 | Gina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12219 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12220 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12221 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12222 | Candance | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12223 | Joanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12224 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12225 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12226 | LaVonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12227 | Anna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12228 | Raisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12229 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12230 | Colleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12231 | Florine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12232 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12233 | Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12234 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12235 | Holly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12236 | Hannah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12237 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12238 | Dolores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12239 | Schumann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12240 | Anna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12241 | Sandy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12242 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12243 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12244 | Geraldine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12245 | Deirdre | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12246 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12247 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12248 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 251 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12249 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12250 | Talithia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12251 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12252 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12253 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12254 | MaryLou | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12255 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12256 | Leslie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12257 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12258 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12259 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12260 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12261 | Aileen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12262 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12263 | Katie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12264 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12265 | Constance | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12266 | Lynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12267 | Jody | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12268 | Hazel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12269 | Raitza | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12270 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12271 | Linnette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12272 | Pattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12273 | Trena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12274 | Aloma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12275 | Theodora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12276 | Margot | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12277 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12278 | Mathilda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12279 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12280 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12281 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12282 | Yvette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12283 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12284 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12285 | Shanette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12286 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12287 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12288 | Orr | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12289 | Kelley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12290 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12291 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12292 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12293 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12294 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12295 | Ileana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12296 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12297 | Dianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 252 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12298 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12299 | Ada | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12300 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12301 | Karla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12302 | Maryann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12303 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12304 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12305 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12306 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12307 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12308 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12309 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12310 | Genoveva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12311 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12312 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12313 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12314 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12315 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12316 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12317 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12318 | June | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12319 | June | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12320 | Matilda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12321 | Bertha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12322 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12323 | Alma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12324 | Direne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12325 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12326 | German, | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12327 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12328 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12329 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12330 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12331 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12332 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12333 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12334 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12335 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12336 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12337 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12338 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12339 | Viola | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12340 | Stacey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12341 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12342 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12343 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12344 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12345 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12346 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 253 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12347 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12348 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12349 | Kristine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12350 | Megan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12351 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12352 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12353 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12354 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12355 | Tammie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12356 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12357 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12358 | Brendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12359 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12360 | Jill | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12361 | Sherron | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12362 | Charo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12363 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12364 | Thelma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12365 | Florence | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12366 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12367 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12368 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12369 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12370 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12371 | Gayle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12372 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12373 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12374 | Remona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12375 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12376 | Belinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12377 | Cora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12378 | Fashoda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12379 | Sonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12380 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12381 | Laurel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12382 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12383 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12384 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12385 | Marion | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12386 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12387 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12388 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12389 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12390 | Sherrie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12391 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12392 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12393 | Florence | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12394 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12395 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 254 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12396 | Jorlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12397 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12398 | Dianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12399 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12400 | Whitney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12401 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12402 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12403 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12404 | Agnes | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12405 | Tammi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12406 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12407 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12408 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12409 | Tawnya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12410 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12411 | Joan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12412 | Tresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12413 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12414 | Laurie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12415 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12416 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12417 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12418 | Rachael | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12419 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12420 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12421 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12422 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12423 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12424 | Sam | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12425 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12426 | Dianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12427 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12428 | June | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12429 | Luberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12430 | Ana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12431 | Ina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12432 | Awilda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12433 | Jamiee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12434 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12435 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12436 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12437 | Misty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12438 | Tonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12439 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12440 | Brittney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12441 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12442 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12443 | Priscilla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12444 | Susie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 255 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12445 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12446 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12447 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12448 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12449 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12450 | Latrice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12451 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12452 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12453 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12454 | Candace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12455 | Joanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12456 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12457 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12458 | Cordelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12459 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12460 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12461 | Willa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12462 | Lindsay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12463 | Javannah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12464 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12465 | Cathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12466 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12467 | Melody | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12468 | Louise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12469 | Karon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12470 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12471 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12472 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12473 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12474 | Marcia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12475 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12476 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12477 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12478 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12479 | Edith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12480 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12481 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12482 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12483 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12484 | Alfreida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12485 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12486 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12487 | Jean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12488 | Brittany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12489 | Toni | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12490 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12491 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12492 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12493 | Jayd | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 256 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12494 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12495 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12496 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12497 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12498 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12499 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12500 | Kim | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12501 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12502 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12503 | Katurah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12504 | Stacy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12505 | Sara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12506 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12507 | Marsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12508 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12509 | Joy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12510 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12511 | Melba | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12512 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12513 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12514 | Darla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12515 | Vera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12516 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12517 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12518 | Antoinette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12519 | Jeannie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12520 | Ingria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12521 | Muriel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12522 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12523 | Bethany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12524 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12525 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12526 | April | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12527 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12528 | Janey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12529 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12530 | Marika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12531 | Lois | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12532 | Janie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12533 | Shanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12534 | Shelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12535 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12536 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12537 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12538 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12539 | Rosalyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12540 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12541 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12542 | Terry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 257 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12543 | Clara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12544 | Chiquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12545 | Dianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12546 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12547 | Barbe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12548 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12549 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12550 | Renae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12551 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12552 | Enid | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12553 | Johnnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12554 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12555 | Dottie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12556 | Florie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12557 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12558 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12559 | Carmela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12560 | Paulette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12561 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12562 | Agnes | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12563 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12564 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12565 | Delethia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12566 | Loretta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12567 | Renee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12568 | Lauren | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12569 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12570 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12571 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12572 | Nichole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12573 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12574 | Kennethe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12575 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12576 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12577 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12578 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12579 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12580 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12581 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12582 | Leticia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12583 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12584 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12585 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12586 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12587 | Delena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12588 | April | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12589 | Dixie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12590 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12591 | Lora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 258 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12592 | Stacy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12593 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12594 | Doreen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12595 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12596 | Regina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12597 | Bonnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12598 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12599 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12600 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12601 | Dolores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12602 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12603 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12604 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12605 | MaryAnn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12606 | Emer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12607 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12608 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12609 | Mamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12610 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12611 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12612 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12613 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12614 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12615 | Cora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12616 | Hattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12617 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12618 | Joan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12619 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12620 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12621 | JoAnne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12622 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12623 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12624 | Sakina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12625 | Marjorie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12626 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12627 | Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12628 | Pat | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12629 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12630 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12631 | Shanee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12632 | Nilcia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12633 | Ernestine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12634 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12635 | Wendy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12636 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12637 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12638 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12639 | Opal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12640 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 259 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12641 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12642 | Florence | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12643 | Camela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12644 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12645 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12646 | Terrisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12647 | Schuwonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12648 | Maggie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12649 | Janie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12650 | Tana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12651 | Derlyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12652 | Pearlean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12653 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12654 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12655 | Adi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12656 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12657 | Kyiah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12658 | Bobie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12659 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12660 | Carmelita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12661 | Clarissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12662 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12663 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12664 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12665 | Naomia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12666 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12667 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12668 | Maura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12669 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12670 | Helena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12671 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12672 | Audrey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12673 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12674 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12675 | Vickie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12676 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12677 | Majestia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12678 | Alma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12679 | Jill | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12680 | Glenna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12681 | Robbie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12682 | Patty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12683 | Jamemika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12684 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12685 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12686 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12687 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12688 | Rosie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12689 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 260 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12690 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12691 | Annie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12692 | LaDru | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12693 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12694 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12695 | Leona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12696 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12697 | Jen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12698 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12699 | Megan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12700 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12701 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12702 | Opal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12703 | Cristie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12704 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12705 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12706 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12707 | Katrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12708 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12709 | Queen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12710 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12711 | Ella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12712 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12713 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12714 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12715 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12716 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12717 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12718 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12719 | Shanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12720 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12721 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12722 | Deidre | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12723 | Lois | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12724 | Tasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12725 | Tonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12726 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12727 | Darla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12728 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12729 | Joann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12730 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12731 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12732 | Annie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12733 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12734 | Elissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12735 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12736 | Michaela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12737 | Sally | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12738 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 261 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12739 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12740 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12741 | Kim | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12742 | Katrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12743 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12744 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12745 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12746 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12747 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12748 | Nicholette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12749 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12750 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12751 | Rosemary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12752 | Rosina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12753 | Deanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12754 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12755 | Lauralee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12756 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12757 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12758 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12759 | Lois | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12760 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12761 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12762 | Anissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12763 | Stanley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12764 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12765 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12766 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12767 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12768 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12769 | Doreen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12770 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12771 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12772 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12773 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12774 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12775 | Sydney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12776 | Audrey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12777 | Thelma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12778 | Vicki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12779 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12780 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12781 | Francis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12782 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12783 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12784 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12785 | Velda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12786 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12787 | Graciela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 262 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12788 | Jana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12789 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12790 | Jody | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12791 | Francisca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12792 | Thelma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12793 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12794 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12795 | Lissette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12796 | Viengxay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12797 | Gladys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12798 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12799 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12800 | Emelie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12801 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12802 | Molly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12803 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12804 | Irma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12805 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12806 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12807 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12808 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12809 | Telisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12810 | Brittany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12811 | Lillian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12812 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12813 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12814 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12815 | Sharvat | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12816 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12817 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12818 | Arlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12819 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12820 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12821 | Rosemary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12822 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12823 | Lana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12824 | Aurora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12825 | Annette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12826 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12827 | Carmen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12828 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12829 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12830 | Astrid | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12831 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12832 | Gladys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12833 | Ana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12834 | Alida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12835 | Irina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12836 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 263 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12837 | Landy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12838 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12839 | Dolores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12840 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12841 | Gale | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12842 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12843 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12844 | Gail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12845 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12846 | Inell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12847 | Belinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12848 | Constancia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12849 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12850 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12851 | Yvette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12852 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12853 | Jenny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12854 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12855 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12856 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12857 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12858 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12859 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12860 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12861 | Delia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12862 | Tasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12863 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12864 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12865 | Yvette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12866 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12867 | Irma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12868 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12869 | Krista | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12870 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12871 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12872 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12873 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12874 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12875 | Elvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12876 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12877 | Mariah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12878 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12879 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12880 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12881 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12882 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12883 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12884 | Kristine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12885 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 264 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12886 | Eufemia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12887 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12888 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12889 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12890 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12891 | Aleta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12892 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12893 | Alethia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12894 | Tara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12895 | (Holte), | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12896 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12897 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12898 | Aisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12899 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12900 | Janyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12901 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12902 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12903 | Anna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12904 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12905 | Roberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12906 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12907 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12908 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12909 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12910 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12911 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12912 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12913 | Peretha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12914 | Vanessa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12915 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12916 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12917 | Eboney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12918 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12919 | Tajuana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12920 | Sue | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12921 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12922 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12923 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12924 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12925 | Drema | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12926 | DeAnna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12927 | Marcy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12928 | Jill | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12929 | Jeannie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12930 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12931 | Croce, | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12932 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12933 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12934 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 265 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12935 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12936 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12937 | Shelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12938 | Jeanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12939 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12940 | Scherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12941 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12942 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12943 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12944 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12945 | Mae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12946 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12947 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12948 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12949 | June | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12950 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12951 | Dianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12952 | Chared | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12953 | Alene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12954 | Florine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12955 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12956 | Jolene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12957 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12958 | Carlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12959 | Gail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12960 | Geraldine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12961 | Deirdre | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12962 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12963 | Marianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12964 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12965 | Tasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12966 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12967 | Michele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12968 | (Charlton), | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12969 | Lynette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12970 | Caroljo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12971 | Laurie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12972 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12973 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12974 | Hilda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12975 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12976 | Valentina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12977 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12978 | Juanita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12979 | Hilda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12980 | Saundra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12981 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12982 | Lena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12983 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 266 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12984 | Felice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12985 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12986 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12987 | Micheline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12988 | Janna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12989 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12990 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12991 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12992 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12993 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12994 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12995 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12996 | Gladys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12997 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12998 | Dianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12999 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13000 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13001 | Hazel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13002 | Lorice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13003 | Aponda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13004 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13005 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13006 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13007 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13008 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13009 | Edna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13010 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13011 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13012 | Vicky | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13013 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13014 | Joann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13015 | Lilya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13016 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13017 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13018 | Shirlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13019 | Jacquelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13020 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13021 | Iris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13022 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13023 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13024 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13025 | Margo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13026 | Charlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13027 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13028 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13029 | Marlo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13030 | Courtney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13031 | Shanta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13032 | Bettygen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 267 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13033 | Roberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13034 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13035 | Elsa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13036 | Darla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13037 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13038 | Niria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13039 | Rosemary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13040 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13041 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13042 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13043 | Eve | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13044 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13045 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13046 | Renate | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13047 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13048 | Shelley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13049 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13050 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13051 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13052 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13053 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13054 | Tierney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13055 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13056 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13057 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13058 | Danya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13059 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13060 | Gayla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13061 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13062 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13063 | Bronwyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13064 | Nannie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13065 | Tamera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13066 | Joan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13067 | Marquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13068 | Marge | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13069 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13070 | Pearl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13071 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13072 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13073 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13074 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13075 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13076 | Justine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13077 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13078 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13079 | Lorraine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13080 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13081 | Elaine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 268 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13082 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13083 | Sonja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13084 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13085 | Carolann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13086 | Ellen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13087 | Prudence | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13088 | Terry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13089 | Margery | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13090 | Lee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13091 | Susann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13092 | Lynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13093 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13094 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13095 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13096 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13097 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13098 | Tamia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13099 | Rayann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13100 | Tami | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13101 | Arlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13102 | Terry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13103 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13104 | Lorri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13105 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13106 | Vivian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13107 | Silvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13108 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13109 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13110 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13111 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13112 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13113 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13114 | MeLissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13115 | Leann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13116 | Betsy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13117 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13118 | Lilian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13119 | Tamra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13120 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13121 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13122 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13123 | Carrie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13124 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13125 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13126 | Charlena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13127 | Kalisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13128 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13129 | Jean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13130 | Sabrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 269 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13131 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13132 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13133 | Debroah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13134 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13135 | Beth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13136 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13137 | Wendy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13138 | Deneka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13139 | Norma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13140 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13141 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13142 | Charlotte | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13143 | Vickey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13144 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13145 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13146 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13147 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13148 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13149 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13150 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13151 | Amy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13152 | Merilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13153 | Carole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13154 | Josie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13155 | Kristy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13156 | Lidia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13157 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13158 | Debora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13159 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13160 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13161 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13162 | JoAnn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13163 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13164 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13165 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13166 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13167 | Bertha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13168 | Jeanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13169 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13170 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13171 | Tommie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13172 | Neresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13173 | Barreto, | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13174 | Georgia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13175 | Gina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13176 | Jamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13177 | Dina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13178 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13179 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 270 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13180 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13181 | Joann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13182 | Jeanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13183 | Juanita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13184 | Tanya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13185 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13186 | Chanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13187 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13188 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13189 | Tonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13190 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13191 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13192 | Josephine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13193 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13194 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13195 | Angie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13196 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13197 | Marianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13198 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13199 | Kerry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13200 | Nadyne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13201 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13202 | Caroline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13203 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13204 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13205 | Claricea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13206 | Letitia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13207 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13208 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13209 | Dianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13210 | Patrica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13211 | Juliet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13212 | Claudine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13213 | Myrtle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13214 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13215 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13216 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13217 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13218 | Calista | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13219 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13220 | Evetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13221 | Essie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13222 | Jeannine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13223 | Olga | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13224 | Josette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13225 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13226 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13227 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13228 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 271 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13229 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13230 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13231 | Ernestine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13232 | Regina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13233 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13234 | Gerri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13235 | Melody | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13236 | Roxana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13237 | Aretha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13238 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13239 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13240 | Bernadette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13241 | Sheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13242 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13243 | Vanessa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13244 | Bonnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13245 | Vanessa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13246 | Lillian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13247 | Nola | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13248 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13249 | Louise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13250 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13251 | Ronetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13252 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13253 | Brieta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13254 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13255 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13256 | Cristie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13257 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13258 | Inez | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13259 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13260 | Earliece | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13261 | Carletta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13262 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13263 | Asha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13264 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13265 | Neva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13266 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13267 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13268 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13269 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13270 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13271 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13272 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13273 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13274 | Jodi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13275 | Dora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13276 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13277 | Stacey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 272 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13278 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13279 | Eileen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13280 | Tahira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13281 | Kelsey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13282 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13283 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13284 | Allana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13285 | Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13286 | Marlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13287 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13288 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13289 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13290 | Cara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13291 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13292 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13293 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13294 | Jolie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13295 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13296 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13297 | Kala | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13298 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13299 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13300 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13301 | Arlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13302 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13303 | Georgena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13304 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13305 | Amie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13306 | Charlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13307 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13308 | Olivia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13309 | Marcia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13310 | Jackie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13311 | Michael | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13312 | Lacretia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13313 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13314 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13315 | Pauline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13316 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13317 | Lillian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13318 | Isabella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13319 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13320 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13321 | Tamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13322 | Tamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13323 | Jerrilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13324 | Melanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13325 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13326 | Hayward | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 273 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13327 | Ashli | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13328 | Earline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13329 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13330 | Cathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13331 | Naomi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13332 | Jamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13333 | Carla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13334 | Heidi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13335 | Amy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13336 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13337 | Dianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13338 | Norma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13339 | Anna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13340 | Evangelina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13341 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13342 | Tracey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13343 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13344 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13345 | Marlo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13346 | Rochelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13347 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13348 | Deldean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13349 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13350 | Marlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13351 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13352 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13353 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13354 | Margarita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13355 | Rochelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13356 | Bonita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13357 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13358 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13359 | Mable | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13360 | Lolita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13361 | Vester | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13362 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13363 | Kourtney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13364 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13365 | Rainna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13366 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13367 | Malissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13368 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13369 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13370 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13371 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13372 | Jeanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13373 | Drelinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13374 | Myrna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13375 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 274 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13376 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13377 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13378 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13379 | Brayail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13380 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13381 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13382 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13383 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13384 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13385 | Gail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13386 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13387 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13388 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13389 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13390 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13391 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13392 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13393 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13394 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13395 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13396 | Audra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13397 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13398 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13399 | Sheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13400 | Vickie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13401 | Veronica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13402 | Lysonia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13403 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13404 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13405 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13406 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13407 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13408 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13409 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13410 | Chanin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13411 | Lesa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13412 | Shantalena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13413 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13414 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13415 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13416 | Corinne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13417 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13418 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13419 | Gay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13420 | Charlie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13421 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13422 | Tameca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13423 | Karma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13424 | Adrienne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 275 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13425 | Ola | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13426 | Amber | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13427 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13428 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13429 | Genevieve | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13430 | Oleta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13431 | Stacy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13432 | Willa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13433 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13434 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13435 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13436 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13437 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13438 | Doretha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13439 | Juanita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13440 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13441 | Dale | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13442 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13443 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13444 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13445 | Brunetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13446 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13447 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13448 | Sonja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13449 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13450 | Olga | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13451 | Lloana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13452 | Xinina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13453 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13454 | Lorena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13455 | Danielle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13456 | Federika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13457 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13458 | Silvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13459 | Omayra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13460 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13461 | Sheri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13462 | Ellie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13463 | Rosemarie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13464 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13465 | Lenora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13466 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13467 | Olga | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13468 | Shawna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13469 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13470 | Leticia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13471 | Carmen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13472 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13473 | Clare | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 276 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13474 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13475 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13476 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13477 | Sara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13478 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13479 | Cecilia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13480 | Alexndra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13481 | Victoria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13482 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13483 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13484 | Orelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13485 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13486 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13487 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13488 | Esperanza | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13489 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13490 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13491 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13492 | Melinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13493 | Teri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13494 | Jessie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13495 | Stephany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13496 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13497 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13498 | Madonna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13499 | Deloris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13500 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13501 | Keither | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13502 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13503 | Kristi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13504 | Sara-Faye | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13505 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13506 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13507 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13508 | Lora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13509 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13510 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13511 | Charlotte | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13512 | Montrella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13513 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13514 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13515 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13516 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13517 | Maxine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13518 | Penny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13519 | Sumiyo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13520 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13521 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13522 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 277 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13523 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13524 | Mildred | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13525 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13526 | Faith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13527 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13528 | Marcia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13529 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13530 | Grace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13531 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13532 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13533 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13534 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13535 | Monet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13536 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13537 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13538 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13539 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13540 | Gladys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13541 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13542 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13543 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13544 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13545 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13546 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13547 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13548 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13549 | Cherise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13550 | Shanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13551 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13552 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13553 | Lois | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13554 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13555 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13556 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13557 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13558 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13559 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13560 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13561 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13562 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13563 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13564 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13565 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13566 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13567 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13568 | Keneshie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13569 | Dolly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13570 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13571 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 278 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13572 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13573 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13574 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13575 | Dana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13576 | Ida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13577 | Keshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13578 | Bertha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13579 | Latisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13580 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13581 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13582 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13583 | Mitra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13584 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13585 | Inger | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13586 | Carson | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13587 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13588 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13589 | Vickie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13590 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13591 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13592 | Angie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13593 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13594 | Aida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13595 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13596 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13597 | Vera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13598 | Casey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13599 | Marla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13600 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13601 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13602 | Joslyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13603 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13604 | Dale | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13605 | Emily | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13606 | Casey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13607 | Lydia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13608 | Hazel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13609 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13610 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13611 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13612 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13613 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13614 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13615 | Michele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13616 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13617 | Tonaya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13618 | Delzal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13619 | Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13620 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 279 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13621 | Conallee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13622 | Vicie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13623 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13624 | Anastasia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13625 | Dinah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13626 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13627 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13628 | Denna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13629 | Joanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13630 | Mina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13631 | Anna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13632 | Juanita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13633 | Billye | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13634 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13635 | Amie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13636 | Laurie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13637 | Violet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13638 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13639 | Maidelys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13640 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13641 | Cecelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13642 | Jean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13643 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13644 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13645 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13646 | Joanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13647 | Annette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13648 | Mishaun | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13649 | Marsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13650 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13651 | Charlotte | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13652 | Polly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13653 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13654 | Lucy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13655 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13656 | Lorraine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13657 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13658 | (Hansen), | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13659 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13660 | Etta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13661 | Allesia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13662 | Molina, | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13663 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13664 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13665 | Mason, | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13666 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13667 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13668 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13669 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 280 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13670 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13671 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13672 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13673 | Sally | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13674 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13675 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13676 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13677 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13678 | Sandhya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13679 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13680 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13681 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13682 | Kim | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13683 | Diona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13684 | Viola | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13685 | Marcella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13686 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13687 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13688 | Mayra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13689 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13690 | Maribel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13691 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13692 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13693 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13694 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13695 | Tomasina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13696 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13697 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13698 | Vanessa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13699 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13700 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13701 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13702 | Kandace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13703 | Shelley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13704 | Mariann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13705 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13706 | Tara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13707 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13708 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13709 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13710 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13711 | Melanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13712 | Linnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13713 | Caroline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13714 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13715 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13716 | Jannie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13717 | Paulette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13718 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 281 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13719 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13720 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13721 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13722 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13723 | Gina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13724 | Jannell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13725 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13726 | Trudy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13727 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13728 | Lavonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13729 | Jacquelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13730 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13731 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13732 | Therese | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13733 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13734 | Berdia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13735 | Lorraine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13736 | Sharla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13737 | Lela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13738 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13739 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13740 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13741 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13742 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13743 | Lois | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13744 | Roxsan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13745 | Verta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13746 | Melanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13747 | Faye | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13748 | Elaine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13749 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13750 | Eleanor | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13751 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13752 | Hattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13753 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13754 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13755 | Marsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13756 | Adra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13757 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13758 | Dushka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13759 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13760 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13761 | Rabab | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13762 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13763 | Marcia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13764 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13765 | Annie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13766 | Georgianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13767 | Arabella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 282 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13768 | Jeanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13769 | Fredrene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13770 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13771 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13772 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13773 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13774 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13775 | Elaine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13776 | LouAnn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13777 | Christy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13778 | Willie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13779 | Georgia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13780 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13781 | Billy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13782 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13783 | Vicki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13784 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13785 | Willie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13786 | Charlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13787 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13788 | Eileen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13789 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13790 | Katie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13791 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13792 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13793 | Eleanor | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13794 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13795 | Eldora | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13796 | Ellen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13797 | Bettylou | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13798 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13799 | Margaret | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13800 | Leshia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13801 | Kimberly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13802 | Kamlesh | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13803 | Sheila | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13804 | Sarah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13805 | Shireen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13806 | Christine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13807 | Marilyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13808 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13809 | Janet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13810 | Melonie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13811 | Dorene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13812 | Tracey | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13813 | Vivian | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13814 | Nina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13815 | Frances | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13816 | Debra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 283 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13817 | Jo | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13818 | Terrilee | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13819 | Lynne | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13820 | Fay | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13821 | Adelfa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13822 | Yvette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13823 | Karen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13824 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13825 | Carol | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13826 | Pei | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13827 | Lacreshia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13828 | Julia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13829 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13830 | Margaret | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13831 | Theresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13832 | Lynn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13833 | Deborah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13834 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13835 | Donna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13836 | Inge | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13837 | Donna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13838 | Leona | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13839 | Chiquita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13840 | Lori | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13841 | Laura | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13842 | Maria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13843 | Adela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13844 | Peggy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13845 | Yvette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13846 | Senaida | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13847 | Kimberly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13848 | Diane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13849 | Eva | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13850 | Leticia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13851 | Nenita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13852 | Genevieve | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13853 | Rachel | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13854 | Romolice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13855 | Nancy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13856 | Peggy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13857 | Lanis | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13858 | Monica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13859 | Stephanie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13860 | Yvette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13861 | Lola | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13862 | Ruth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13863 | Cheryl | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13864 | Robin | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13865 | Tamara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 284 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13866 | Beverly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13867 | Deborah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13868 | Sabra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13869 | Genesis | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13870 | Marisa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13871 | Jessica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13872 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13873 | Christine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13874 | Shelia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13875 | Donna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13876 | Elizabeth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13877 | Susan | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13878 | Tracy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13879 | Ollie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13880 | Lora | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13881 | Angela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13882 | Andrea | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13883 | Elizabeth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13884 | Ninfa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13885 | Johany | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13886 | Ana | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13887 | Cathy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13888 | Cindy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13889 | Martha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13890 | Amanda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13891 | Paula | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13892 | Starla | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13893 | Janice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13894 | Ann | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13895 | Brenda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13896 | Tracey | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13897 | Melissa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13898 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13899 | Katie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13900 | Trina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13901 | Karen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13902 | Rosa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13903 | Michelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13904 | Joanne | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13905 | Rosemarie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13906 | Debora | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13907 | Meco | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13908 | Lisa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13909 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13910 | Adris | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13911 | Lauren | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13912 | Marsha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13913 | Angelika | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13914 | Carolyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 285 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13915 | Brown, | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13916 | Stacy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13917 | JoAnne | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13918 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13919 | Olive | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13920 | Tracy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13921 | Jane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13922 | Jeanna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13923 | Artis | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13924 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13925 | Lisa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13926 | Pauline | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13927 | Carol | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13928 | Marylou | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13929 | Betsy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13930 | Pamela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13931 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13932 | Elizabeth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13933 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13934 | Karen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13935 | Sandi | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13936 | Victoria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13937 | Roxanne | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13938 | Kalani | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13939 | Doris | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13940 | Sue | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13941 | Jamie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13942 | Joanne | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13943 | Kathryn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13944 | Terri | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13945 | Maryann | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13946 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13947 | Nancy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13948 | Pamelia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13949 | Kelly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13950 | Carol | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13951 | Carmen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13952 | Peggy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13953 | Robin | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13954 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13955 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13956 | Crystal | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13957 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13958 | Percilla | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13959 | Murline | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13960 | Lena | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13961 | Andrea | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13962 | Kirsten | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13963 | Laura | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 286 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13964 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13965 | Teresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13966 | Theresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13967 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13968 | Tonya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13969 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13970 | Patsy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13971 | Noelia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13972 | Francis | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13973 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13974 | Tracy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13975 | Claudia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13976 | Joyce | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13977 | Mabel | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13978 | Nancy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13979 | Jamie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13980 | Eve | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13981 | Susette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13982 | Rita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13983 | Angela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13984 | Anita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13985 | Ester | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13986 | Afton | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13987 | Tiarca | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13988 | Beverly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13989 | Alicia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13990 | Charlene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13991 | Josie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13992 | Thu | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13993 | Deborah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13994 | Rosie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13995 | Kathleen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13996 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13997 | Susan | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13998 | Tonetta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13999 | Shelly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14000 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14001 | Marlene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14002 | Jenny | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14003 | Ann | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14004 | Bridgett | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14005 | Josephine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14006 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14007 | Michelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14008 | Diane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14009 | Lillian | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14010 | Carey | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14011 | Lorraine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14012 | Karen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 287 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14013 | Rosemary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14014 | Emily | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14015 | Kristan | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14016 | Doris | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14017 | Claire | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14018 | Christine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14019 | Alethea | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14020 | Cynthia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14021 | Deborah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14022 | Vaciliki | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14023 | Judith | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14024 | Cindy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14025 | Stacey | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14026 | Dana | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14027 | Kathleen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14028 | Alberta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14029 | Shellie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14030 | Amy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14031 | Denise | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14032 | Karin | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14033 | Lisabeth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14034 | Josephine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14035 | Valerie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14036 | Nadya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14037 | Anna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14038 | Tonia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14039 | Brenda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14040 | Amina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14041 | Belmar | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14042 | Lydia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14043 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14044 | Faufau | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14045 | Joyce | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14046 | Gloria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14047 | Kathleen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14048 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14049 | Bettye | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14050 | Kristine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14051 | Cynthia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14052 | Sara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14053 | Ursula | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14054 | Amber | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14055 | Dorothea | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14056 | Joyce | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14057 | Frances | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14058 | Charlotte | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14059 | Alease | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14060 | Sophia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14061 | Jewel | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 288 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14062 | Violet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14063 | Vivian | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14064 | Sally | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14065 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14066 | Debra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14067 | Kathleen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14068 | Stephanie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14069 | Wanda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14070 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14071 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14072 | Gisela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14073 | Julie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14074 | Juliana | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14075 | Kindra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14076 | Carole | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14077 | Ollie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14078 | Deborah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14079 | Aubrey | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14080 | Loretha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14081 | Lynette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14082 | Betty | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14083 | Sheila | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14084 | Delores | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14085 | Amanda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14086 | Kim | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14087 | Theresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14088 | Coleen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14089 | Susan | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14090 | Doris | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14091 | Tansy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14092 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14093 | Jacqueline | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14094 | Joy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14095 | Cindy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14096 | Rita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14097 | Robin | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14098 | Carlene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14099 | Julie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14100 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14101 | Jacquelyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14102 | Beverly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14103 | Stefanie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14104 | Lucretia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14105 | Dorothy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14106 | Gladys | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14107 | Laquita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14108 | Lillian | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14109 | Margaret | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14110 | Kathleen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 289 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14111 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14112 | Peggy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14113 | Denice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14114 | Rosemarie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14115 | Diane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14116 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14117 | Susan | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14118 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14119 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14120 | Lynne | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14121 | Hall, | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14122 | Peggy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14123 | Grace | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14124 | Karen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14125 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14126 | Christine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14127 | Minnie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14128 | Elicia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14129 | Emma | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14130 | Debbie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14131 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14132 | Cicely | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14133 | Marsha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14134 | Roxann | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14135 | Janet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14136 | Donna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14137 | Carol | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14138 | Nyla | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14139 | Megan | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14140 | , | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14141 | Marianne | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14142 | Martha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14143 | Lisa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14144 | Lori | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14145 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14146 | Barbara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14147 | Angela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14148 | Melanie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14149 | Cheryl | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14150 | Kathy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14151 | Elaine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14152 | Ofelia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14153 | Elizabeth | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14154 | Geraldine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14155 | Judith | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14156 | Brenda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14157 | Monica | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14158 | Wendy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14159 | Irma | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 290 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14160 | Kathleen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14161 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14162 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14163 | Traci | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14164 | Aileen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14165 | Ilene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14166 | Ecko | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14167 | Christina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14168 | Connie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14169 | Kathleen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14170 | Vickie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14171 | Lenore | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14172 | Jacqueline | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14173 | Marianne | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14174 | Alean | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14175 | Vera | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14176 | Audrey | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14177 | Debra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14178 | Karen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14179 | Cynthia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14180 | Katherine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14181 | Ruthann | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14182 | Christina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14183 | Kerry | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14184 | Yvonne | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14185 | Teresa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14186 | Dorothy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14187 | Deborah | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14188 | Peggy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14189 | Michelle | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14190 | Sylvia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14191 | Louise | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14192 | Ethel | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14193 | Lauralea | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14194 | Sesilia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14195 | Reiko | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14196 | Lorena | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14197 | Donna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14198 | Pamela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14199 | Michelle | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14200 | Betty | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14201 | Barbara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14202 | Sheila | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14203 | Anita | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14204 | Doreen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14205 | Roseann | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14206 | Phyllis | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14207 | Julie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14208 | Maria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 291 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14209 | Nichole | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14210 | Barbara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14211 | Lillie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14212 | Cynthia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14213 | Carolyn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14214 | Martha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14215 | Jean | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14216 | Kathleen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14217 | Karen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14218 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14219 | Erin | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14220 | Aletha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14221 | Joyce | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14222 | Daisy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14223 | Jennifer | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14224 | Rosemary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14225 | Shirley | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14226 | Charline | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14227 | Ella | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14228 | Ellen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14229 | Renee | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14230 | Freda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14231 | Deborah | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14232 | Jacqueline | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14233 | Ingeborg | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14234 | Alice | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14235 | Ramona | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14236 | Ashli | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14237 | Dorothy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14238 | Casey | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14239 | Margaret | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14240 | Predeitha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14241 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14242 | Joy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14243 | Christine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14244 | Victoria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14245 | Sheila | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14246 | Anita | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14247 | Debra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14248 | Irene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14249 | Aleta | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14250 | Charlene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14251 | Margaret | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14252 | Adella | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14253 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14254 | Sandra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14255 | Louise | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14256 | Kari | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14257 | Kathleen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 292 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14258 | Darlene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14259 | Joyce | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14260 | Kelly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14261 | Diana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14262 | Marlene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14263 | Kimberly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14264 | Beverly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14265 | Sharon | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14266 | Jaci | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14267 | Tameeka | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14268 | Laura | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14269 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14270 | Karen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14271 | Joyce | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14272 | Denise | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14273 | Katie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14274 | Ganette | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14275 | Julia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14276 | Julia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14277 | Ladonna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14278 | Kathryn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14279 | Ida | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14280 | Vickie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14281 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14282 | Floare | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14283 | Mindy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14284 | Mindy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14285 | Jimmie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14286 | Melinda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14287 | Gisele | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14288 | Nannette | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14289 | Joyce | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14290 | Irene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14291 | Delores | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14292 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14293 | Louretta | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14294 | Marion | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14295 | Margaret | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14296 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14297 | Marsha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14298 | Janet | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14299 | Valerie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14300 | Eleanor | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14301 | Margaret | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14302 | Michaela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14303 | Rosalba | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14304 | Christine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14305 | Colleen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14306 | Joy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 293 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14307 | Lilia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14308 | Tonya | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14309 | Vicky | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14310 | Marilyn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14311 | Marilynn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14312 | Coleen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14313 | Ashley | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14314 | Elizabeth | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14315 | Jennifer | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14316 | Elia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14317 | Racquel | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14318 | Rhonda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14319 | Janet | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14320 | Bobbie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14321 | Shelly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14322 | Debra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14323 | Ingrid | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14324 | Maria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14325 | Natalie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14326 | Francisca | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14327 | Stephanie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14328 | Almodovar, | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14329 | Connie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14330 | Sandra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14331 | Elena | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14332 | Annette | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14333 | Maria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14334 | Pamela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14335 | Leann | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14336 | Janet | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14337 | Antonia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14338 | Denise | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14339 | Kelly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14340 | Diane | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14341 | Joan | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14342 | Claudette | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14343 | Deanna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14344 | Barbara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14345 | Joann | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14346 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14347 | Katherine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14348 | Kristi | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14349 | Betty | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14350 | Marcelina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14351 | Nancy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14352 | Kristy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14353 | Susan | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14354 | Luisa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14355 | Dee | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 294 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14356 | Kimberly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14357 | Lucille | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14358 | Laura | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14359 | LuAnn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14360 | Andrea | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14361 | Norma | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14362 | Margaret | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14363 | Joan | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14364 | Tammi | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14365 | Gloria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14366 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14367 | Paciencia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14368 | Jacqueline | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14369 | Maree | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14370 | Denise | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14371 | Annmarie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14372 | Janie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14373 | Lesley | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14374 | Gloria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14375 | Nelda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14376 | Myrna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14377 | Lauren | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14378 | Diana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14379 | Regina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14380 | Alicia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14381 | Paulette | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14382 | Judith | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14383 | Iris | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14384 | Rita | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14385 | Angie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14386 | Angela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14387 | Janice | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14388 | Ramona | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14389 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14390 | Trikyna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14391 | Hilda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14392 | Darnelle | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14393 | Irene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14394 | Rebecca | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14395 | Jill | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14396 | Desirae | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14397 | Lisa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14398 | Deborah | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14399 | Santana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14400 | Holly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14401 | Lena | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14402 | Karla | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14403 | Veda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14404 | Donna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 295 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14405 | Elma | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14406 | Lisa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14407 | Michelle | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14408 | Sandra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14409 | Toni | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14410 | Bonnie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14411 | Karen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14412 | Dishannon | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14413 | Susan | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14414 | Rhonda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14415 | Clara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14416 | Pansy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14417 | Elizabeth | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14418 | Yolanda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14419 | Consuelo | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14420 | Carol | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14421 | Clara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14422 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14423 | Gladys | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14424 | Zemina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14425 | Janet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14426 | Robin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14427 | Lesia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14428 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14429 | Bonita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14430 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14431 | Rose | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14432 | Racheal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14433 | Alice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14434 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14435 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14436 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14437 | Rita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14438 | Roberta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14439 | Ida | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14440 | Hisako | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14441 | Donette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14442 | Bethrese | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14443 | Frankie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14444 | Charlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14445 | Claudia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14446 | Kathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14447 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14448 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14449 | Yolanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14450 | Jeannette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14451 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14452 | Lorie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14453 | Rose | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 296 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14454 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14455 | Andrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14456 | Rebecca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14457 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14458 | Silvia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14459 | Lillian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14460 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14461 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14462 | Vivian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14463 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14464 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14465 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14466 | Anna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14467 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14468 | Jasmine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14469 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14470 | Sylvia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14471 | Corinne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14472 | Earnestine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14473 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14474 | Laurinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14475 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14476 | Jenny | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14477 | Sharri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14478 | Zola | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14479 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14480 | Marlette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14481 | Gina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14482 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14483 | Trudy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14484 | Tamara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14485 | Dik | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14486 | Carlotta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14487 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14488 | Taci | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14489 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14490 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14491 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14492 | Marsha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14493 | Louise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14494 | Olive | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14495 | Sally | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14496 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14497 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14498 | Divina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14499 | Liling | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14500 | Evanthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14501 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14502 | Elaine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 297 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14503 | Erica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14504 | Jynelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14505 | Rosa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14506 | Annie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14507 | Antonella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14508 | Lois | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14509 | Susann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14510 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14511 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14512 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14513 | Dolly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14514 | Andrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14515 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14516 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14517 | Mama | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14518 | Debbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14519 | Vidya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14520 | Ardis | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14521 | Jeanette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14522 | Connie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14523 | Nichole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14524 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14525 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14526 | Roberta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14527 | Lenora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14528 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14529 | Laura | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14530 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14531 | Kitty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14532 | Lynda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14533 | Irene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14534 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14535 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14536 | Gloria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14537 | Phyllis | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14538 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14539 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14540 | Gayle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14541 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14542 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14543 | Peggy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14544 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14545 | Katie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14546 | Dominique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14547 | Phyllis | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14548 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14549 | Sara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14550 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14551 | June | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 298 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14552 | Williams, | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14553 | Helen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14554 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14555 | Diana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14556 | Juanita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14557 | Jami | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14558 | Naomi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14559 | Vanessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14560 | Doris | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14561 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14562 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14563 | Gail | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14564 | Helen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14565 | Jenifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14566 | Verla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14567 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14568 | Janece | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14569 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14570 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14571 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14572 | Laurie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14573 | Wyvone | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14574 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14575 | Kim | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14576 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14577 | Ella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14578 | Ella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14579 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14580 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14581 | Deven | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14582 | Heidi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14583 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14584 | Janet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14585 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14586 | Marilynn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14587 | Angelina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14588 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14589 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14590 | Evangelina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14591 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14592 | Kendra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14593 | Bonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14594 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14595 | Veronica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14596 | Marla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14597 | Darnecha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14598 | Modessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14599 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14600 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 299 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14601 | Marilyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14602 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14603 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14604 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14605 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14606 | Laura | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14607 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14608 | Dora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14609 | Nickie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14610 | Chastity | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14611 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14612 | Norma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14613 | Birdie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14614 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14615 | Teresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14616 | Kathryn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14617 | Ruthanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14618 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14619 | Carla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14620 | Frances | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14621 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14622 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14623 | Antoinette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14624 | Bernadine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14625 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14626 | Geralynn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14627 | Kay | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14628 | Margo | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14629 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14630 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14631 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14632 | Millie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14633 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14634 | Zelma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14635 | Regina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14636 | Rose | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14637 | Veronique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14638 | Magda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14639 | Cherie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14640 | Tina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14641 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14642 | Ruby | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14643 | Sudha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14644 | Jaina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14645 | Chandrklekha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14646 | Dora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14647 | Terry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14648 | Roberta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14649 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 300 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14650 | Alicestine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14651 | Clara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14652 | Joleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14653 | Mickey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14654 | Augustine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14655 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14656 | Veronica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14657 | Leann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14658 | Stephanie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14659 | Sherrill | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14660 | Suzanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14661 | Jewellene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14662 | Shannon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14663 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14664 | Penelope | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14665 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14666 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14667 | Ashly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14668 | Vickie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14669 | Bertha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14670 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14671 | Beth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14672 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14673 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14674 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14675 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14676 | Jessie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14677 | Calvet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14678 | Marcelena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14679 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14680 | Faye | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14681 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14682 | Una | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14683 | Sheila | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14684 | Bernice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14685 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14686 | Eva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14687 | Anne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14688 | Ann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14689 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14690 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14691 | Rosemary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14692 | Florence | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14693 | Teresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14694 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14695 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14696 | Reina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14697 | Toni | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14698 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 301 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14699 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14700 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14701 | Sarah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14702 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14703 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14704 | Kathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14705 | Layla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14706 | Lynda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14707 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14708 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14709 | Jeanette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14710 | Gabriele | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14711 | Gina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14712 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14713 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14714 | Darlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14715 | Lois | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14716 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14717 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14718 | Bevelyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14719 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14720 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14721 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14722 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14723 | Frances | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14724 | Latia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14725 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14726 | Anna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14727 | Lorie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14728 | Malissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14729 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14730 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14731 | Andrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14732 | Shameka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14733 | Chantel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14734 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14735 | Thea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14736 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14737 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14738 | Sheila | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14739 | Charlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14740 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14741 | Robbin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14742 | Melinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14743 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14744 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14745 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14746 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14747 | Kelly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 302 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14748 | Eugenia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14749 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14750 | Elsie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14751 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14752 | Jowanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14753 | Eva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14754 | Rosemarie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14755 | Bonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14756 | Joyal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14757 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14758 | Roberta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14759 | Cara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14760 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14761 | Laurie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14762 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14763 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14764 | Kim | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14765 | Cindy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14766 | Katherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14767 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14768 | Gloria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14769 | Claraomin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14770 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14771 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14772 | Valerie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14773 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14774 | Lilia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14775 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14776 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14777 | Charlotte | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14778 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14779 | Katherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14780 | Babe | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14781 | Eva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14782 | Lilliam | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14783 | Marguerite | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14784 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14785 | Jones, | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14786 | Paula | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14787 | Leah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14788 | Robin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14789 | Bertha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14790 | Gail | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14791 | Katerine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14792 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14793 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14794 | Seandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14795 | Rosa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14796 | Jane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 303 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14797 | Shelii | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14798 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14799 | Anna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14800 | Anglia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14801 | Alice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14802 | Loretta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14803 | Madeline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14804 | Darnetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14805 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14806 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14807 | Stephanie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14808 | Ana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14809 | Dolores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14810 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14811 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14812 | Kinsey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14813 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14814 | Penny | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14815 | Noreen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14816 | Rochelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14817 | Pauline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14818 | Belinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14819 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14820 | Margarita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14821 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14822 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14823 | Marizol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14824 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14825 | Dajon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14826 | Nilda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14827 | Vanessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14828 | Delores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14829 | Sophia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14830 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14831 | Flores, | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14832 | Migdalia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14833 | Diana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14834 | Angelita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14835 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14836 | Herlinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14837 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14838 | Adrianne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14839 | Gabriela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14840 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14841 | Dolores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14842 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14843 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14844 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14845 | Marianne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 304 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14846 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14847 | Edna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14848 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14849 | Ruth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14850 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14851 | Nadine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14852 | Dawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14853 | Charlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14854 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14855 | Gail | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14856 | Alyse | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14857 | Rita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14858 | Joann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14859 | Meghan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14860 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14861 | Jovonne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14862 | Joquayla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14863 | Wendy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14864 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14865 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14866 | Shannon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14867 | Almetra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14868 | Earnestine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14869 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14870 | Julia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14871 | Treva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14872 | Veronica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14873 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14874 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14875 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14876 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14877 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14878 | Cathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14879 | Briggette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14880 | Adlaine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14881 | Janet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14882 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14883 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14884 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14885 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14886 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14887 | Jewell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14888 | Nina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14889 | Athena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14890 | Edna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14891 | Tranetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14892 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14893 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14894 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 305 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14895 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14896 | Yordanka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14897 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14898 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14899 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14900 | Arlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14901 | Suzanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14902 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14903 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14904 | Jana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14905 | Joanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14906 | Inhta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14907 | Stacey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14908 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14909 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14910 | Karin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14911 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14912 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14913 | Delores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14914 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14915 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14916 | Lillian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14917 | Naomi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14918 | Nikitta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14919 | Pam | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14920 | Kerry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14921 | Anne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14922 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14923 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14924 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14925 | Norma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14926 | Brown, | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14927 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14928 | Nicola | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14929 | Jamie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14930 | Avis | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14931 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14932 | Dezba | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14933 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14934 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14935 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14936 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14937 | Ruby | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14938 | Misty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14939 | Lavonne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14940 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14941 | JoAnn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14942 | Kayla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14943 | Doreen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 306 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14944 | Joan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14945 | Tammy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14946 | Danielle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14947 | Teresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14948 | Hilda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14949 | Harriet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14950 | Sarie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14951 | Lou | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14952 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14953 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14954 | Ronda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14955 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14956 | Jessica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14957 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14958 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14959 | Melda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14960 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14961 | Meshi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14962 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14963 | Faye | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14964 | Louise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14965 | Marilyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14966 | Jamie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14967 | Brianna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14968 | Diana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14969 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14970 | Tina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14971 | Irene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14972 | Araina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14973 | Irene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14974 | Emy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14975 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14976 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14977 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14978 | Cherie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14979 | Wilma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14980 | Ann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14981 | Destini | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14982 | Robyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14983 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14984 | Geraldine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14985 | Connie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14986 | Tami | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14987 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14988 | Joann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14989 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14990 | Anna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14991 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14992 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 307 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14993 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14994 | Lorin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14995 | Eroletta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14996 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14997 | Florence | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14998 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14999 | Pitts, | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15000 | Kari | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15001 | Frances | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15002 | Cathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15003 | Nichole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15004 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15005 | Jerrilyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15006 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15007 | Eileen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15008 | Renay | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15009 | Esther | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15010 | Arlett | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15011 | Rosemary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15012 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15013 | Dorcas | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15014 | Kelly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15015 | Mae | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15016 | Deanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15017 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15018 | Sharyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15019 | Luella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15020 | Norma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15021 | Rebecca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15022 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15023 | Patsy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15024 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15025 | Bettye | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15026 | Georgina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15027 | Marie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15028 | Ghislaine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15029 | Audrey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15030 | Marta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15031 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15032 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15033 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15034 | Jocelyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15035 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15036 | Janet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15037 | Denise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15038 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15039 | Monica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15040 | Norma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15041 | Angela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 308 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15042 | Rubi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15043 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15044 | Kelly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15045 | Anita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15046 | Isidora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15047 | Sandria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15048 | Johanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15049 | Adrienne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15050 | Shemekia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15051 | Gerri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15052 | Andrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15053 | Bonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15054 | Joanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15055 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15056 | Juanadyne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15057 | Kim | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15058 | Evelyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15059 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15060 | Delores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15061 | Toya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15062 | Felice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15063 | Cathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15064 | Gloria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15065 | Calley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15066 | Colette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15067 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15068 | Kristi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15069 | Vickie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15070 | Nicole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15071 | Leslie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15072 | Penny | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15073 | Jean | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15074 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15075 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15076 | Marsha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15077 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15078 | Lizzie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15079 | Teresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15080 | Kaloni | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15081 | Maureen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15082 | Laura | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15083 | Edna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15084 | Robin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15085 | Sheila | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15086 | Mildred | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15087 | Chiquita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15088 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15089 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15090 | Hasata | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 309 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15091 | Domenica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15092 | Traci | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15093 | Alyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15094 | Marta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15095 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15096 | Andrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15097 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15098 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15099 | Malamateria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15100 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15101 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15102 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15103 | Claire | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15104 | Heather | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15105 | Veronica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15106 | Patience | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15107 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15108 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15109 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15110 | Dwyer, | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15111 | Sabrina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15112 | Lora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15113 | Jana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15114 | Helen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15115 | Donita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15116 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15117 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15118 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15119 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15120 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15121 | Billie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15122 | Denise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15123 | Lynda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15124 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15125 | Theodora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15126 | Sonya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15127 | Marlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15128 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15129 | Doris | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15130 | Wendy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15131 | Sally | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15132 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15133 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15134 | Joan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15135 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15136 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15137 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15138 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15139 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 310 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15140 | Darcelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15141 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15142 | Venessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15143 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15144 | Miya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15145 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15146 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15147 | Isabele | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15148 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15149 | Pat | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15150 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15151 | Rosaria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15152 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15153 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15154 | Arittie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15155 | Jemika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15156 | Cassandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15157 | Arlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15158 | Theresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15159 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15160 | Geneva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15161 | Audrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15162 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15163 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15164 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15165 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15166 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15167 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15168 | Patsy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15169 | Helene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15170 | Nell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15171 | Annmarie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15172 | Ann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15173 | Oralia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15174 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15175 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15176 | Agnes | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15177 | Diana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15178 | Ginny | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15179 | Ruth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15180 | Alicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15181 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15182 | Lumto | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15183 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15184 | Daisy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15185 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15186 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15187 | Rosan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15188 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 311 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15189 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15190 | Keitha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15191 | Theresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15192 | Eileen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15193 | Joan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15194 | Irene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15195 | Heidi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15196 | Shandron | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15197 | Jacquline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15198 | Ruby | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15199 | Misty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15200 | Sara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15201 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15202 | Jane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15203 | Sarah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15204 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15205 | Gwendolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15206 | Gaylene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15207 | Rosemary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15208 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15209 | Marion | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15210 | Monserrate | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15211 | Yolanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15212 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15213 | Robbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15214 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15215 | Jeannie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15216 | Tanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15217 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15218 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15219 | Marjorie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15220 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15221 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15222 | Tessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15223 | Jodie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15224 | Sue | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15225 | Minnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15226 | Darlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15227 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15228 | Joann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15229 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15230 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15231 | Chiquitta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15232 | Kimberlee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15233 | Francile | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15234 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15235 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15236 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15237 | Teresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 312 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15238 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15239 | Julia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15240 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15241 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15242 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15243 | Georgina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15244 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15245 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15246 | Renee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15247 | Johnqunell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15248 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15249 | Kathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15250 | Nurline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15251 | Charlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15252 | Dawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15253 | Alice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15254 | Joanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15255 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15256 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15257 | Geneva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15258 | Angelique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15259 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15260 | Tara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15261 | Wanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15262 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15263 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15264 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15265 | Gwenevere | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15266 | Erika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15267 | Estell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15268 | Eloise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15269 | Sonda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15270 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15271 | Stacy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15272 | Jean | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15273 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15274 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15275 | Joann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15276 | Reba | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15277 | Belinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15278 | Melinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15279 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15280 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15281 | Robin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15282 | Victoria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15283 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15284 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15285 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15286 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 313 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15287 | Lillie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15288 | Rita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15289 | Dianne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15290 | Alida | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15291 | Rebecca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15292 | Stephanie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15293 | Regina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15294 | Frances | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15295 | Gale | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15296 | Lillian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15297 | Kourtney | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15298 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15299 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15300 | Iesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15301 | Paula | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15302 | Dionne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15303 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15304 | Logan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15305 | Ollie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15306 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15307 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15308 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15309 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15310 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15311 | Nedra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15312 | Diana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15313 | Emily | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15314 | Jessica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15315 | Chloe | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15316 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15317 | Ruby | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15318 | Anu | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15319 | Paula | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15320 | Lori | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15321 | Felecia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15322 | Felecia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15323 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15324 | Yvette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15325 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15326 | Ginger | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15327 | La'Shawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15328 | Marjorie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15329 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15330 | Tondaleon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15331 | Paula | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15332 | Inez | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15333 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15334 | Erika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15335 | Kathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 314 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15336 | Estella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15337 | Roxanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15338 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15339 | Sharron | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15340 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15341 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15342 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15343 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15344 | Aretha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15345 | Helen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15346 | Andy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15347 | Angela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15348 | Ruth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15349 | Toni | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15350 | Laura | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15351 | Jeannette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15352 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15353 | Patti | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15354 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15355 | Bettye | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15356 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15357 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15358 | Sarena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15359 | Ruth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15360 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15361 | Tameika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15362 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15363 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15364 | Josephine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15365 | Tania | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15366 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15367 | Jessica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15368 | Avelina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15369 | Alana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15370 | Darby | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15371 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15372 | Lillian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15373 | Holly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15374 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15375 | Debbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15376 | Nikkishia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15377 | Lori | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15378 | Deloris | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15379 | Karla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15380 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15381 | Michell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15382 | Kathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15383 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15384 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 315 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15385 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15386 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15387 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15388 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15389 | Beth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15390 | Nanamae | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15391 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15392 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15393 | JoEllen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15394 | Patsy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15395 | Michele | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15396 | Gloria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15397 | Rosetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15398 | Keela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15399 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15400 | Lynn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15401 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15402 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15403 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15404 | Terri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15405 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15406 | Kathleen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15407 | Emily | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15408 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15409 | Lenore | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15410 | Velma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15411 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15412 | Marjorie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15413 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15414 | Carissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15415 | Heather | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15416 | Cecilia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15417 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15418 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15419 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15420 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15421 | Gail | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15422 | Valene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15423 | Victoria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15424 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15425 | Dora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15426 | Annie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15427 | Angela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15428 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15429 | Shelley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15430 | Georgia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15431 | Charlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15432 | Geraldine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15433 | April | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 316 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15434 | Joelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15435 | Joann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15436 | Lori | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15437 | Tonia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15438 | Wilma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15439 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15440 | Nadia | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15441 | Billie | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15442 | Amelia | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15443 | Delores | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15444 | Frances | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15445 | Debra | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15446 | Rita | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15447 | Cynthia | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15448 | Celeste | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15449 | Marialouisa | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15450 | Marie | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15451 | Erika | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15452 | Sally | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15453 | Pacita | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15454 | Elizabeth | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15455 | Jacqueline | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15456 | Casandra | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15457 | Lisa | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15458 | Vickie | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15459 | Diane | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15460 | Jenine | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15461 | Tekela | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15462 | Mary | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15463 | Joanette | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15464 | Maria | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15465 | Georgina | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15466 | Yolanda | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15467 | Amelia | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15468 | Lisa | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15469 | Angie | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15470 | Elizabeth | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15471 | Angela | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15472 | Sara | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15473 | Amanda | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15474 | Jessica | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15475 | Alice | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15476 | Dora | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15477 | Corina | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15478 | Theresa | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15479 | Maria | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15480 | Rosario | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15481 | Paula | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15482 | Theresa | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 317 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15483 | Aida | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15484 | Robyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15485 | Dottie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15486 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15487 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15488 | Lynne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15489 | Jane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15490 | Nan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15491 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15492 | Giannina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15493 | Valgean | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15494 | Anne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15495 | Noel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15496 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15497 | Mildred | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15498 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15499 | Bridget | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15500 | Joyce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15501 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15502 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15503 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15504 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15505 | Felecia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15506 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15507 | Gina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15508 | Lottie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15509 | Lana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15510 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15511 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15512 | Kristina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15513 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15514 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15515 | Phyllis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15516 | Micheale | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15517 | Khalilah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15518 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15519 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15520 | Mande | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15521 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15522 | Dawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15523 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15524 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15525 | Latoyia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15526 | Beatrice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15527 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15528 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15529 | Patsy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15530 | Lori | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15531 | Lynne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 318 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15532 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15533 | Victoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15534 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15535 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15536 | Latrese | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15537 | Cindy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15538 | Denise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15539 | Anita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15540 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15541 | Irene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15542 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15543 | Tatiana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15544 | Luz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15545 | Jesusita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15546 | Sylvia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15547 | Norma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15548 | Sara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15549 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15550 | Chanmattie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15551 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15552 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15553 | Helyette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15554 | Carmelita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15555 | Manuela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15556 | Margarita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15557 | Gladys | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15558 | Silvey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15559 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15560 | Shannon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15561 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15562 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15563 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15564 | Nakisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15565 | Alva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15566 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15567 | Joan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15568 | Frances | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15569 | Gina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15570 | Lillie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15571 | Henrietta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15572 | Camilla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15573 | Jill | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15574 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15575 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15576 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15577 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15578 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15579 | Alvina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15580 | Nanette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 319 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15581 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15582 | Edna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15583 | Peggy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15584 | Joyce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15585 | Esther | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15586 | Josephine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15587 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15588 | Rosemarie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15589 | Darlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15590 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15591 | Rosa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15592 | Catherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15593 | Reymunda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15594 | Paula | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15595 | Merline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15596 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15597 | Shari | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15598 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15599 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15600 | Marilyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15601 | Cecelia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15602 | Dolores | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15603 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15604 | Fariba | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15605 | Marlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15606 | Kathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15607 | Sarah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15608 | Frances | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15609 | Emlily | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15610 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15611 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15612 | Saldana, | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15613 | Loretta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15614 | Sylvia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15615 | April | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15616 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15617 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15618 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15619 | Vickie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15620 | Tamara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15621 | Leslie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15622 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15623 | Nicole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15624 | Kathryn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15625 | Pauline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15626 | Amber | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15627 | Jan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15628 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15629 | Robyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 320 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15630 | Tondia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15631 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15632 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15633 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15634 | Elyse | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15635 | Brandy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15636 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15637 | Pooja | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15638 | Velva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15639 | Stella | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15640 | Janice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15641 | Sally | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15642 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15643 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15644 | Caitlyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15645 | Cari | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15646 | Brandy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15647 | Dianne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15648 | Saddelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15649 | Amanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15650 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15651 | Crystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15652 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15653 | Lamona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15654 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15655 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15656 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15657 | Kenyada | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15658 | Kaneisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15659 | Shelia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15660 | Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15661 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15662 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15663 | Esperanza | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15664 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15665 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15666 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15667 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15668 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15669 | Catina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15670 | Donetta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15671 | Irene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15672 | Esperance | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15673 | Debbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15674 | Debbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15675 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15676 | Victoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15677 | Sherri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15678 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 321 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15679 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15680 | Kathryn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15681 | Gina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15682 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15683 | Wendy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15684 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15685 | Annie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15686 | Caroline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15687 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15688 | Ruthann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15689 | Honey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15690 | Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15691 | Nicole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15692 | Lucille | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15693 | Ethel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15694 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15695 | Gail | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15696 | Bernadine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15697 | Yvonne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15698 | Nettie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15699 | E. | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15700 | Rosalie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15701 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15702 | Misty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15703 | Julia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15704 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15705 | Hazel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15706 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15707 | Norma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15708 | Virgie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15709 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15710 | Adrienne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15711 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15712 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15713 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15714 | Pinkie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15715 | Ida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15716 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15717 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15718 | Madelyne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15719 | Bettye | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15720 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15721 | Cardelia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15722 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15723 | Harris, | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15724 | Susanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15725 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15726 | Amber | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15727 | Rvonne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 322 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15728 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15729 | Cathee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15730 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15731 | Ruby | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15732 | Victoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15733 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15734 | Stacy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15735 | Dorothy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15736 | Gwendolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15737 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15738 | Kristi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15739 | Beverly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15740 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15741 | Madelyne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15742 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15743 | Joyce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15744 | Joanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15745 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15746 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15747 | Constance | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15748 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15749 | Vickie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15750 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15751 | Millicent | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15752 | Neva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15753 | Monica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15754 | Lenora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15755 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15756 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15757 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15758 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15759 | Pearlie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15760 | Denise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15761 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15762 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15763 | Delia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15764 | Edna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15765 | Tonya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15766 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15767 | Denise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15768 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15769 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15770 | Colleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15771 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15772 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15773 | Renee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15774 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15775 | Misty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15776 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 323 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15777 | Maureen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15778 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15779 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15780 | Nicole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15781 | Virdie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15782 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15783 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15784 | Debbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15785 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15786 | Tracey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15787 | Cornelia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15788 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15789 | Juanita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15790 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15791 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15792 | Iris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15793 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15794 | Evelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15795 | Loretta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15796 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15797 | Debbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15798 | Susanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15799 | Synthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15800 | Leslie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15801 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15802 | Ilene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15803 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15804 | Tommie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15805 | Penelope | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15806 | Marietta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15807 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15808 | Catherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15809 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15810 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15811 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15812 | Dawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15813 | Dawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15814 | Jill | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15815 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15816 | Detra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15817 | Kitty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15818 | Sueanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15819 | Sherry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15820 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15821 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15822 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15823 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15824 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15825 | Sabina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 324 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15826 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15827 | Genevieve | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15828 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15829 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15830 | Hilde | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15831 | Rene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15832 | Megan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15833 | Sonia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15834 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15835 | Dianne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15836 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15837 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15838 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15839 | Kesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15840 | Adriana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15841 | Victoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15842 | Shawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15843 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15844 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15845 | Dina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15846 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15847 | Shelia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15848 | Rhonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15849 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15850 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15851 | Kathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15852 | Ruth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15853 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15854 | Rachel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15855 | Irene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15856 | Julia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15857 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15858 | Elisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15859 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15860 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15861 | Adaliz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15862 | Velma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15863 | Rosa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15864 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15865 | Silvia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15866 | Candida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15867 | Elba | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15868 | Bessie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15869 | Doris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15870 | San | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15871 | Koshella | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15872 | Elvira | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15873 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15874 | Judy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 325 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15875 | Monica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15876 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15877 | Sally | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15878 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15879 | Dorothy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15880 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15881 | Harlow | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15882 | Theresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15883 | Vernell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15884 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15885 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15886 | Tammi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15887 | Terri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15888 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15889 | Kiersten | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15890 | Pansy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15891 | Cindy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15892 | Stacy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15893 | Tammy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15894 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15895 | Cara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15896 | Heather | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15897 | Delores | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15898 | Lynn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15899 | Lynn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15900 | Robin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15901 | Robin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15902 | Jacqueline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15903 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15904 | Lynda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15905 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15906 | Krystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15907 | Rita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15908 | Suzy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15909 | Tamara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15910 | Carla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15911 | Mercedes | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15912 | Alice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15913 | Sybil | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15914 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15915 | Nina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15916 | Peggy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15917 | Dorothy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15918 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15919 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15920 | Athena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15921 | Marlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15922 | Aida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15923 | Kelly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 326 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15924 | Marcia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15925 | Victoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15926 | Audra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15927 | Eileen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15928 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15929 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15930 | JoAnn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15931 | Georgia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15932 | Lela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15933 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15934 | Gail | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15935 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15936 | Anglea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15937 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15938 | Theola | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15939 | Wendy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15940 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15941 | Sue | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15942 | Clementine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15943 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15944 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15945 | Gwendolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15946 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15947 | Kathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15948 | Juanita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15949 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15950 | Valerie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15951 | Tasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15952 | Soyini | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15953 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15954 | Ardeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15955 | Ardeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15956 | Carmeleete | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15957 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15958 | Alice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15959 | Veronica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15960 | Jerry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15961 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15962 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15963 | Evelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15964 | Pam | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15965 | Alicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15966 | Catherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15967 | Geneva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15968 | Natasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15969 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15970 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15971 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15972 | Audrey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 327 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15973 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15974 | Juanita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15975 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15976 | Norma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15977 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15978 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15979 | Shelly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15980 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15981 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15982 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15983 | Alise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15984 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15985 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15986 | Joy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15987 | Desha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15988 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15989 | Sylvia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15990 | Cindy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15991 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15992 | Ressie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15993 | Talissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15994 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15995 | Kathryn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15996 | Aymie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15997 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15998 | Valerie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15999 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16000 | Colleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16001 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16002 | Rosalyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16003 | Jane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16004 | Janis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16005 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16006 | Trudy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16007 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16008 | Cami | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16009 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16010 | Joy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16011 | Marilyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16012 | Rosemari | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16013 | Jane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16014 | Magnolia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16015 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16016 | Yvonne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16017 | Bonnie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16018 | Vicki | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16019 | Renona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16020 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16021 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 328 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16022 | Dawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16023 | Faidra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16024 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16025 | Jodi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16026 | Jeannette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16027 | Alicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16028 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16029 | Threase | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16030 | Emily | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16031 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16032 | Alice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16033 | Doris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16034 | Usha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16035 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16036 | Denise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16037 | Ava | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16038 | Ila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16039 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16040 | Loretta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16041 | Polly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16042 | Debbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16043 | Marjorie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16044 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16045 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16046 | Sheldon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16047 | Catherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16048 | Rosie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16049 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16050 | Sherry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16051 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16052 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16053 | Dolores | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16054 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16055 | Thea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16056 | Audrey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16057 | Lillian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16058 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16059 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16060 | Lacey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16061 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16062 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16063 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16064 | Dawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16065 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16066 | Suzanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16067 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16068 | Kathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16069 | Rosario | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16070 | Lorraine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 329 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16071 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16072 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16073 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16074 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16075 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16076 | Jody | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16077 | Olivia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16078 | Nelda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16079 | Regina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16080 | Carmen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16081 | Amelia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16082 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16083 | Margarita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16084 | Jacqueline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16085 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16086 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16087 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16088 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16089 | Aurea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16090 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16091 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16092 | Kerri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16093 | Juanita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16094 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16095 | Lydia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16096 | Julia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16097 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16098 | Migdalia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16099 | Medina, | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16100 | Ana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16101 | Ana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16102 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16103 | Myrna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16104 | Natasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16105 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16106 | Caritza | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16107 | Zenaida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16108 | Edna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16109 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16110 | Vetress | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16111 | Billie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16112 | Joan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16113 | Margie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16114 | Margie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16115 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16116 | Lana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16117 | Heidi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16118 | Danielle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16119 | Michele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 330 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16120 | Dorothy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16121 | Hyung | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16122 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16123 | Denise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16124 | April | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16125 | Beth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16126 | Kimberlee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16127 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16128 | Lori | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16129 | Belinda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16130 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16131 | Pergresher | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16132 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16133 | Serena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16134 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16135 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16136 | Gerry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16137 | Greta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16138 | Christie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16139 | Rita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16140 | Kimberlee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16141 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16142 | Phyllis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16143 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16144 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16145 | Michele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16146 | Irene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16147 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16148 | Toni | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16149 | Ramonia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16150 | Pauline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16151 | Loula | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16152 | Loula | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16153 | Shereighn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16154 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16155 | Irma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16156 | Jane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16157 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16158 | Shameca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16159 | Latisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16160 | Pattie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16161 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16162 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16163 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16164 | Elsie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16165 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16166 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16167 | Peggy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16168 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 331 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16169 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16170 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16171 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16172 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16173 | Marilyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16174 | Rhonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16175 | Shirlan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16176 | Cherie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16177 | Armenta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16178 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16179 | Kathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16180 | Chasity | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16181 | Conya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16182 | Janis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16183 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16184 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16185 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16186 | Beverly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16187 | Cathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16188 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16189 | Marydee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16190 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16191 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16192 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16193 | Judy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16194 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16195 | Bianca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16196 | Mitzi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16197 | Bonijene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16198 | Thelma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16199 | Vanessa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16200 | Dominique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16201 | Vanessa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16202 | Latoya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16203 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16204 | Amanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16205 | Annie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16206 | Joyce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16207 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16208 | Sallie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16209 | Gracita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16210 | Felisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16211 | Felicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16212 | Diantha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16213 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16214 | Antonia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16215 | Antoinette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16216 | Lucy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16217 | Mildred | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 332 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16218 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16219 | Cherylee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16220 | Kathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16221 | Telisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16222 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16223 | Serena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16224 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16225 | Beverly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16226 | Earline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16227 | Loretta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16228 | Fabiola | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16229 | Bridget | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16230 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16231 | Marsha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16232 | Elisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16233 | Fatima | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16234 | Leah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16235 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16236 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16237 | Brandy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16238 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16239 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16240 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16241 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16242 | Marguerite | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16243 | Verna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16244 | Dolores | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16245 | Jeannie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16246 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16247 | Ronda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16248 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16249 | Verita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16250 | Winnie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16251 | Shaherarzade | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16252 | Marlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16253 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16254 | Julia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16255 | Kelly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16256 | Vicki | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16257 | Manirva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16258 | Ramona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16259 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16260 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16261 | Dymphna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16262 | Rosa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16263 | Jean | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16264 | Jeanmarie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16265 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16266 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 333 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16267 | LaVerne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16268 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16269 | Sharron | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16270 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16271 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16272 | Shonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16273 | Lynn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16274 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16275 | Jacqulin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16276 | Lorretta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16277 | Etta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16278 | Theresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16279 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16280 | Arlean | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16281 | Paula | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16282 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16283 | Dena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16284 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16285 | Cecilia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16286 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16287 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16288 | Claudia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16289 | (Fuentes), | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16290 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16291 | Artavia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16292 | Emelly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16293 | Bruna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16294 | Brandy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16295 | Bertha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16296 | Maritza | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16297 | Patresia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16298 | Carmen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16299 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16300 | Lucy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16301 | Idaniz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16302 | Maribel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16303 | Angelina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16304 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16305 | Nilda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16306 | Monica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16307 | Lilia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16308 | Nenita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16309 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16310 | Maryjane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16311 | Denise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16312 | Lizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16313 | Cecilia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16314 | Claire | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16315 | Monica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 334 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16316 | Shannon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16317 | Blanca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16318 | Priscilla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16319 | Zulma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16320 | Carmen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16321 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16322 | Erika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16323 | Vivian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16324 | Mayra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16325 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16326 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16327 | Rosanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16328 | April | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16329 | Carmen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16330 | Rafaelina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16331 | Eunice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16332 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16333 | Sheri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16334 | Allison | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16335 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16336 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16337 | Brittany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16338 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16339 | JoAnn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16340 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16341 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16342 | Frankie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16343 | Janice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16344 | Phyllis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16345 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16346 | Segal, | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16347 | Allison | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16348 | Vallerie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16349 | Latricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16350 | Marie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16351 | Sallie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16352 | Charlotte | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16353 | Shenita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16354 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16355 | Lindsay | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16356 | Vickie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16357 | Bobbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16358 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16359 | Stacy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16360 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16361 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16362 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16363 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16364 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 335 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16365 | Myrtle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16366 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16367 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16368 | Delores | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16369 | Vicki | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16370 | Laurie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16371 | Bonnie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16372 | Rosemarie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16373 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16374 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16375 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16376 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16377 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16378 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16379 | Beth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16380 | Arlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16381 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16382 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16383 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16384 | Jannette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16385 | Lashana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16386 | Edith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16387 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16388 | Annamarie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16389 | Eleanor | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16390 | Bernice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16391 | Ramona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16392 | Norma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16393 | Marcell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16394 | Donne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16395 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16396 | Bonnie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16397 | Kara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16398 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16399 | Kellie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16400 | Laquita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16401 | Tamina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16402 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16403 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16404 | Charlotte | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16405 | Maggie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16406 | Maryann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16407 | Margarite | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16408 | Soraya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16409 | Marisol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16410 | Doris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16411 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16412 | Evelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16413 | , | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 336 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16414 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16415 | Doreen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16416 | Gigi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16417 | Heather | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16418 | Lora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16419 | Vidosava | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16420 | Barb | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16421 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16422 | Michele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16423 | Glendis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16424 | Ida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16425 | Noreen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16426 | Arlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16427 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16428 | Raquel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16429 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16430 | Julia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16431 | Lorine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16432 | Dorothy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16433 | Isabel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16434 | Elsie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16435 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16436 | Lee Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16437 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16438 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16439 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16440 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16441 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16442 | Mellisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16443 | Korri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16444 | Esme | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16445 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16446 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16447 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16448 | Vatin, | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16449 | Bianca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16450 | Norma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16451 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16452 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16453 | Graciela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16454 | Ming | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16455 | Mirta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16456 | Joyce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16457 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16458 | Benigna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16459 | Samantha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16460 | Norma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16461 | Marilyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16462 | Jacqueline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 337 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16463 | Melinda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16464 | Frances | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16465 | Eileen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16466 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16467 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16468 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16469 | Jamie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16470 | Lizzie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16471 | Debbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16472 | Cherae | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16473 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16474 | Alecia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16475 | Ashley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16476 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16477 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16478 | Vicky | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16479 | Loretta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16480 | Megan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16481 | Candy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16482 | Irene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16483 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16484 | Theresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16485 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16486 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16487 | Eileen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16488 | Suzanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16489 | Malka | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16490 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16491 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16492 | Lacy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16493 | Carmen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16494 | Robin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16495 | Cathy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16496 | Maribel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16497 | Joyce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16498 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16499 | Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16500 | Shirlee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16501 | Belinda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16502 | Susie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16503 | Bertha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16504 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16505 | Judy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16506 | Dorothy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16507 | Idella | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16508 | Esther | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16509 | LaMeasia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16510 | Keele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16511 | Rosemary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 338 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16512 | Anissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16513 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16514 | Myrtis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16515 | Ada | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16516 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16517 | Lillian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16518 | Ida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16519 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16520 | Danielle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16521 | Janeen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16522 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16523 | Florence | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16524 | Barbi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16525 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16526 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16527 | Lenora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16528 | Kayla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16529 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16530 | Caron | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16531 | Rosa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16532 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16533 | Chandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16534 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16535 | Randi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16536 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16537 | Sherryann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16538 | Grace | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16539 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16540 | Kennitha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16541 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16542 | Else | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16543 | Yolanta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16544 | Aya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16545 | Eileen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16546 | Irma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16547 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16548 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16549 | Raquel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16550 | Rosemary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16551 | Louanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16552 | Becky | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16553 | Brianna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16554 | Josephine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16555 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16556 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16557 | Tamala | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16558 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16559 | Krystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16560 | Shellie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 339 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16561 | Lynne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16562 | Laurie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16563 | Laurie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16564 | Janice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16565 | Angelia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16566 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16567 | Frezena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16568 | Sydney | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16569 | Claire | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16570 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16571 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16572 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16573 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16574 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16575 | Marie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16576 | Louise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16577 | Wendy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16578 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16579 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16580 | Rodrigues, | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16581 | Julia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16582 | Latonya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16583 | Nona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16584 | de | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16585 | Sue | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16586 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16587 | Anne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16588 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16589 | Carla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16590 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16591 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16592 | Delia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16593 | Lorraine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16594 | Veronica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16595 | Arlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16596 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16597 | Carla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16598 | Jeanette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16599 | Willanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16600 | Doris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16601 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16602 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16603 | Anka | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16604 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16605 | Mollie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16606 | Allison | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16607 | Regina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16608 | Loretta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16609 | Ruth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 340 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16610 | Terri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16611 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16612 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16613 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16614 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16615 | Adina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16616 | Alicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16617 | Emma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16618 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16619 | Analydia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16620 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16621 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16622 | Catherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16623 | Fern | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16624 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16625 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16626 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16627 | Evette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16628 | Kevin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16629 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16630 | Penny | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16631 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16632 | Rory | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16633 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16634 | Frances | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16635 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16636 | Leah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16637 | Perley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16638 | Irene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16639 | Birgitta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16640 | Ruby | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16641 | Twila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16642 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16643 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16644 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16645 | Amy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16646 | Jody | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16647 | Tammy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16648 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16649 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16650 | Yvonne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16651 | Aishah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16652 | Florence | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16653 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16654 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16655 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16656 | Dana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16657 | Susie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16658 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 341 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16659 | Laurie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16660 | Judi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16661 | Betsy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16662 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16663 | Josephine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16664 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16665 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16666 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16667 | Bobbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16668 | Jo Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16669 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16670 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16671 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16672 | Kay | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16673 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16674 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16675 | Crystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16676 | Netti | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16677 | Faith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16678 | Michaela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16679 | Georgia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16680 | Joy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16681 | Ellen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16682 | Julie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16683 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16684 | Joanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16685 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16686 | Eula | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16687 | Joy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16688 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16689 | Rosina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16690 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16691 | Christel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16692 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16693 | Sonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16694 | Sabarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16695 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16696 | Kerri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16697 | Yasmin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16698 | Claire | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16699 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16700 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16701 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16702 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16703 | Marlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16704 | Gina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16705 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16706 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16707 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 342 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16708 | Mindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16709 | Noutsarinh | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16710 | Rosa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16711 | Tatiana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16712 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16713 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16714 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16715 | Rochelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16716 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16717 | Pam | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16718 | Kristin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16719 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16720 | Dilys | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16721 | Antoinetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16722 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16723 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16724 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16725 | San | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16726 | Deena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16727 | Holly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16728 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16729 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16730 | Micayla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16731 | Nora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16732 | Lori | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16733 | Mireya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16734 | Lissette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16735 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16736 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16737 | Uballe, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16738 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16739 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16740 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16741 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16742 | Lizeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16743 | Enriqueta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16744 | Yessenia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16745 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16746 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16747 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16748 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16749 | Wilma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16750 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16751 | Gillian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16752 | Alberta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16753 | Lynda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16754 | Allene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16755 | Lynnae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16756 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 343 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16757 | Willie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16758 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16759 | Mylove | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16760 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16761 | Imani | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16762 | Lakeysha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16763 | Adelina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16764 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16765 | Teresita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16766 | Denise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16767 | Liza | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16768 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16769 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16770 | Shelia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16771 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16772 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16773 | Kindle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16774 | Ramonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16775 | Fregeania | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16776 | Doreen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16777 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16778 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16779 | Philana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16780 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16781 | Pendora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16782 | Anette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16783 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16784 | Carla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16785 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16786 | Vergie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16787 | Lesia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16788 | Rachael | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16789 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16790 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16791 | Koya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16792 | Filippo, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16793 | Miguel, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16794 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16795 | Gladys | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16796 | Eneida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16797 | Theone | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16798 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16799 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16800 | Concepcion | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16801 | Ana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16802 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16803 | Suyapa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16804 | Maryann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16805 | Irene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 344 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16806 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16807 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16808 | Florencia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16809 | Purificacion | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16810 | Lena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16811 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16812 | Yaneth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16813 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16814 | Cleofas | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16815 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16816 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16817 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16818 | Dilia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16819 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16820 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16821 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16822 | Leona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16823 | Lucy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16824 | Carrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16825 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16826 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16827 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16828 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16829 | Jamie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16830 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16831 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16832 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16833 | Kristal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16834 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16835 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16836 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16837 | Patty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16838 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16839 | Willie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16840 | Lee, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16841 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16842 | Loleta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16843 | Taunya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16844 | Melica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16845 | Audrianna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16846 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16847 | Jacquelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16848 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16849 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16850 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16851 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16852 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16853 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16854 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 345 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16855 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16856 | Dolores | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16857 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16858 | Swanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16859 | Anita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16860 | Carmen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16861 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16862 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16863 | Villa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16864 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16865 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16866 | Elsie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16867 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16868 | Delia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16869 | Dale | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16870 | Minerva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16871 | Rene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16872 | Lesly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16873 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16874 | Paulita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16875 | Patrece | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16876 | Lynda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16877 | Haydee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16878 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16879 | Castro, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16880 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16881 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16882 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16883 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16884 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16885 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16886 | Analexis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16887 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16888 | Lillian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16889 | Sonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16890 | Monserrate | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16891 | Gina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16892 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16893 | Raffaela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16894 | Francesca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16895 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16896 | Jasmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16897 | Elaine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16898 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16899 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16900 | Esther | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16901 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16902 | Deanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16903 | Gwennette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 346 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16904 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16905 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16906 | Melanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16907 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16908 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16909 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16910 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16911 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16912 | Vera | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16913 | Patrica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16914 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16915 | Elvira | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16916 | Yolanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16917 | Delfina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16918 | Clara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16919 | Angelina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16920 | Scottye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16921 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16922 | Peggy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16923 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16924 | Leah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16925 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16926 | Mildred | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16927 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16928 | Ebony | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16929 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16930 | Antonette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16931 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16932 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16933 | Daniela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16934 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16935 | Laurie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16936 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16937 | JoJean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16938 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16939 | Loretta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16940 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16941 | Bethany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16942 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16943 | Cassandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16944 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16945 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16946 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16947 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16948 | Brooke | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16949 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16950 | Lee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16951 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16952 | Jamie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 347 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16953 | Lorrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16954 | Kandis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16955 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16956 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16957 | Joy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16958 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16959 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16960 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16961 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16962 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16963 | Annette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16964 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16965 | Kristine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16966 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16967 | Georgia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16968 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16969 | Leah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16970 | Carlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16971 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16972 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16973 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16974 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16975 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16976 | Cleodus | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16977 | Tonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16978 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16979 | Peggy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16980 | Linda | S | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16981 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16982 | Caroline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16983 | Beatrice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16984 | Sheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16985 | Shauna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16986 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16987 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16988 | Desseree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16989 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16990 | Jeanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16991 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16992 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16993 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16994 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16995 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16996 | Ginger | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16997 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16998 | Janeen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16999 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17000 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17001 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 348 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17002 | Kathryn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17003 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17004 | Natalie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17005 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17006 | Jane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17007 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17008 | Ernestine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17009 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17010 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17011 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17012 | Earlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17013 | Penny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17014 | Harriet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17015 | Marjorie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17016 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17017 | Alisi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17018 | Trudy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17019 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17020 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17021 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17022 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17023 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17024 | Lori | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17025 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17026 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17027 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17028 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17029 | Nidia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17030 | Kellie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17031 | Marlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17032 | Evalyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17033 | JoAnne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17034 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17035 | Stacie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17036 | Domenica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17037 | Dolores | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17038 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17039 | Amora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17040 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17041 | Sheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17042 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17043 | Meradean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17044 | Vicki | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17045 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17046 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17047 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17048 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17049 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17050 | Terry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 349 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17051 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17052 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17053 | Megan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17054 | Megan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17055 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17056 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17057 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17058 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17059 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17060 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17061 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17062 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17063 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17064 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17065 | Noreen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17066 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17067 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17068 | Elsa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17069 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17070 | Audra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17071 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17072 | Ethel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17073 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17074 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17075 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17076 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17077 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17078 | Natalie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17079 | Joyland | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17080 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17081 | Michele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17082 | Elaine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17083 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17084 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17085 | Claire | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17086 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17087 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17088 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17089 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17090 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17091 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17092 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17093 | Kay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17094 | Edna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17095 | Melanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17096 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17097 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17098 | Christen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17099 | Dian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 350 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17100 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17101 | Marzella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17102 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17103 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17104 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17105 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17106 | Lois | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17107 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17108 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17109 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17110 | Carla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17111 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17112 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17113 | Geraldine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17114 | Tina-Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17115 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17116 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17117 | Marcia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17118 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17119 | Fredericka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17120 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17121 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17122 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17123 | Cathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17124 | Felicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17125 | Mindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17126 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17127 | Rosalind | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17128 | MaryLou | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17129 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17130 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17131 | Annie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17132 | Maribel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17133 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17134 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17135 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17136 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17137 | Bettie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17138 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17139 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17140 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17141 | Latrell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17142 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17143 | Odessa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17144 | Daisy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17145 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17146 | Kim | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17147 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17148 | Dora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 351 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17149 | Juanita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17150 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17151 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17152 | Patsy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17153 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17154 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17155 | Pebble | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17156 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17157 | Annette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17158 | Marcia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17159 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17160 | Kelley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17161 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17162 | Naomi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17163 | Rosemary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17164 | Deane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17165 | Lori | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17166 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17167 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17168 | Jamesetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17169 | Rosemary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17170 | Dana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17171 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17172 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17173 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17174 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17175 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17176 | Anita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17177 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17178 | Emily | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17179 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17180 | Pauline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17181 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17182 | Taneshia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17183 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17184 | Lynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17185 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17186 | Ilectra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17187 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17188 | Marcella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17189 | Peggy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17190 | Tammi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17191 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17192 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17193 | Luvina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17194 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17195 | Breeana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17196 | Gracie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17197 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 352 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17198 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17199 | Tamara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17200 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17201 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17202 | Tanya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17203 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17204 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17205 | Annie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17206 | Hazel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17207 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17208 | Brandi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17209 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17210 | Evelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17211 | DeBorah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17212 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17213 | Kristie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17214 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17215 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17216 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17217 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17218 | Tisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17219 | Krissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17220 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17221 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17222 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17223 | Ramona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17224 | Eileen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17225 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17226 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17227 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17228 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17229 | Laverne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17230 | Wilma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17231 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17232 | Carrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17233 | Pauletta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17234 | Tamatha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17235 | Harriet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17236 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17237 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17238 | May | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17239 | Joann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17240 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17241 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17242 | Caryn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17243 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17244 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17245 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17246 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 353 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17247 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17248 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17249 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17250 | Stacie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17251 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17252 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17253 | Norvice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17254 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17255 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17256 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17257 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17258 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17259 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17260 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17261 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17262 | Rosemary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17263 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17264 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17265 | Vilma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17266 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17267 | Dale | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17268 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17269 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17270 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17271 | Yurilane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17272 | Tamara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17273 | Kathryn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17274 | Peggy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17275 | Juliana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17276 | Maricela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17277 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17278 | Whitney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17279 | Carmen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17280 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17281 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17282 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17283 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17284 | Sylvia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17285 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17286 | Holly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17287 | Constance | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17288 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17289 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17290 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17291 | Erin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17292 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17293 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17294 | Kalowtie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17295 | Jill | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 354 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17296 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17297 | Carole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17298 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17299 | Skylar | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17300 | Sang | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17301 | Edna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17302 | Samantha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17303 | Monique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17304 | Edith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17305 | Michele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17306 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17307 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17308 | Janene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17309 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17310 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17311 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17312 | Zubeda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17313 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17314 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17315 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17316 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17317 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17318 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17319 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17320 | LaRie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17321 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17322 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17323 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17324 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17325 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17326 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17327 | Eugenia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17328 | Caroline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17329 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17330 | Holley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17331 | Cassondra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17332 | Savita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17333 | Bhagyawati | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17334 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17335 | Doril | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17336 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17337 | Dollee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17338 | Vicky | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17339 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17340 | Sakeya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17341 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17342 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17343 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17344 | Darla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 355 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17345 | Bertha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17346 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17347 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17348 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17349 | Vicki | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17350 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17351 | Peggy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17352 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17353 | Vedette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17354 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17355 | Jeanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17356 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17357 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17358 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17359 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17360 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17361 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17362 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17363 | Joanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17364 | Debarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17365 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17366 | Therese | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17367 | Colleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17368 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17369 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17370 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17371 | Jaime | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17372 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17373 | Anne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17374 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17375 | Maureen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17376 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17377 | Sally | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17378 | Rochelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17379 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17380 | Adriana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17381 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17382 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17383 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17384 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17385 | Lauren | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17386 | Shawnee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17387 | Kendra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17388 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17389 | Xana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17390 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17391 | Bertha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17392 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17393 | Doris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 356 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17394 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17395 | Nora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17396 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17397 | Joy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17398 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17399 | Demetrius | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17400 | Marsha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17401 | Sherri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17402 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17403 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17404 | Gail | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17405 | Summer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17406 | Markita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17407 | Gwendolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17408 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17409 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17410 | Annmarie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17411 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17412 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17413 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17414 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17415 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17416 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17417 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17418 | Dulcie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17419 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17420 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17421 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17422 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17423 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17424 | Gilda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17425 | Charine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17426 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17427 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17428 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17429 | Mindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17430 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17431 | Hollie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17432 | Katina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17433 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17434 | Marcia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17435 | Christi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17436 | Karla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17437 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17438 | Rena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17439 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17440 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17441 | Geneva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17442 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 357 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17443 | Mattie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17444 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17445 | Margie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17446 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17447 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17448 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17449 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17450 | Anita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17451 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17452 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17453 | Marcia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17454 | Jan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17455 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17456 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17457 | Pauline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17458 | Eura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17459 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17460 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17461 | Essie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17462 | Dreama | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17463 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17464 | Karmisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17465 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17466 | Schirille | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17467 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17468 | Rene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17469 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17470 | Kathryn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17471 | Karla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17472 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17473 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17474 | Gladys | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17475 | Peggy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17476 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17477 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17478 | Jewell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17479 | Madonna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17480 | Carole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17481 | Tanisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17482 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17483 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17484 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17485 | Sundaye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17486 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17487 | Trina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17488 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17489 | Gwen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17490 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17491 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 358 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17492 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17493 | Jo | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17494 | Bobette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17495 | Marguerite | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17496 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17497 | Tara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17498 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17499 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17500 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17501 | Suzan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17502 | Polly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17503 | Olga | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17504 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17505 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17506 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17507 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17508 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17509 | Shameem | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17510 | Lucille | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17511 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17512 | Byllye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17513 | Carmen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17514 | Marsha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17515 | Milagros | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17516 | Arlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17517 | Willie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17518 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17519 | Manichanh | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17520 | Heather | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17521 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17522 | Linnea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17523 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17524 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17525 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17526 | Antionette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17527 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17528 | Leilani | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17529 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17530 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17531 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17532 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17533 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17534 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17535 | Lydia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17536 | Florence | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17537 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17538 | Marion | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17539 | Helene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17540 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 359 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17541 | Michaela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17542 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17543 | Julieta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17544 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17545 | Jo | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17546 | Lakesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17547 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17548 | Destaree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17549 | Brandy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17550 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17551 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17552 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17553 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17554 | Carrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17555 | Sinise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17556 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17557 | Kenlisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17558 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17559 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17560 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17561 | Elinor | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17562 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17563 | Candace | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17564 | Lillian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17565 | Denise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17566 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17567 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17568 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17569 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17570 | Selesia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17571 | Janice-Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17572 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17573 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17574 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17575 | Adeline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17576 | Carrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17577 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17578 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17579 | Lucy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17580 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17581 | Joann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17582 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17583 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17584 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17585 | Dawnyel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17586 | Tysha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17587 | Dianne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17588 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17589 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 360 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17590 | Lanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17591 | Lakiesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17592 | Shellenia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17593 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17594 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17595 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17596 | Carlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17597 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17598 | Shelby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17599 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17600 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17601 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17602 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17603 | Cecily | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17604 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17605 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17606 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17607 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17608 | Guadalupe | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17609 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17610 | Lola | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17611 | Bertha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17612 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17613 | Phyllis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17614 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17615 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17616 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17617 | Patsy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17618 | Michele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17619 | Tanya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17620 | Sardama | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17621 | Savitri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17622 | Kumari | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17623 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17624 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17625 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17626 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17627 | Dora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17628 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17629 | Amarylus | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17630 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17631 | Daeosionae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17632 | Milagros | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17633 | Graciela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17634 | Vonderlita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17635 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17636 | Kimmberli | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17637 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17638 | Chrystine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 361 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17639 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17640 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17641 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17642 | Glada | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17643 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17644 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17645 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17646 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17647 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17648 | Patti | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17649 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17650 | Yolanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17651 | Shawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17652 | Sally | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17653 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17654 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17655 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17656 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17657 | Violet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17658 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17659 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17660 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17661 | Peggy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17662 | Jael | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17663 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17664 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17665 | Chyu | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17666 | Una | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17667 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17668 | Jacci | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17669 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17670 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17671 | Sherry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17672 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17673 | Lelia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17674 | Sonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17675 | Loraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17676 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17677 | Sylvia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17678 | Nelsa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17679 | Leinora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17680 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17681 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17682 | Emily | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17683 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17684 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17685 | Maxine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17686 | Darcie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17687 | Kimberle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 362 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17688 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17689 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17690 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17691 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17692 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17693 | Tessa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17694 | Jennie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17695 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17696 | Sophia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17697 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17698 | Annetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17699 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17700 | Lori | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17701 | Maureen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17702 | Vivian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17703 | Shawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17704 | Claudette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17705 | Darline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17706 | Bernice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17707 | Melanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17708 | Bobbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17709 | Cherlynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17710 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17711 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17712 | Janelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17713 | Roselynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17714 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17715 | Gina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17716 | Jerrilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17717 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17718 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17719 | Sally | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17720 | Justine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17721 | Alnita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17722 | Denice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17723 | Venus | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17724 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17725 | Lynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17726 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17727 | Geraldine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17728 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17729 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17730 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17731 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17732 | Arneta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17733 | Cheri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17734 | Jeannette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17735 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17736 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 363 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17737 | Machelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17738 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17739 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17740 | Jessie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17741 | Priscilla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17742 | Brittney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17743 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17744 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17745 | Rosa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17746 | Edna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17747 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17748 | Verda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17749 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17750 | Adelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17751 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17752 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17753 | Jocelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17754 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17755 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17756 | Melena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17757 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17758 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17759 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17760 | Starr | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17761 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17762 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17763 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17764 | Leah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17765 | Frankie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17766 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17767 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17768 | Vera | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17769 | Corby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17770 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17771 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17772 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17773 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17774 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17775 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17776 | Iris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17777 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17778 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17779 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17780 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17781 | Melody | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17782 | Lillian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17783 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17784 | Conswello | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17785 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 364 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17786 | Rochelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17787 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17788 | Nicoli | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17789 | Lori | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17790 | Ariel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17791 | Beaulah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17792 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17793 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17794 | Marjorie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17795 | Brittni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17796 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17797 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17798 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17799 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17800 | Tyshe | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17801 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17802 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17803 | Karla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17804 | Fannie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17805 | Macy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17806 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17807 | Marian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17808 | Quannah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17809 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17810 | Cammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17811 | Patsy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17812 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17813 | Sherrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17814 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17815 | Brown, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17816 | Jamatha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17817 | Deloris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17818 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17819 | Sherrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17820 | Brittany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17821 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17822 | Mildred | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17823 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17824 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17825 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17826 | Kim | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17827 | Stacey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17828 | Claudette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17829 | Asalay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17830 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17831 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17832 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17833 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17834 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 365 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17835 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17836 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17837 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17838 | Candice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17839 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17840 | Traci | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17841 | Darla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17842 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17843 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17844 | Robyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17845 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17846 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17847 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17848 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17849 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17850 | Tarji | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17851 | Desiree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17852 | Larita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17853 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17854 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17855 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17856 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17857 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17858 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17859 | Vanessa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17860 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17861 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17862 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17863 | Tawnya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17864 | Precious | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17865 | Pernecia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17866 | Willie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17867 | Clara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17868 | Sally | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17869 | Bernice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17870 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17871 | LaKesia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17872 | Lois | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17873 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17874 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17875 | Lona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17876 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17877 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17878 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17879 | Kelli | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17880 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17881 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17882 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17883 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 366 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17884 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17885 | Marjorie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17886 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17887 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17888 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17889 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17890 | Marsha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17891 | Rochelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17892 | Mae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17893 | Clara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17894 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17895 | Timika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17896 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17897 | Viola | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17898 | Lula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17899 | Elaine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17900 | Jill | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17901 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17902 | Debbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17903 | Tunya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17904 | Heidi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17905 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17906 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17907 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17908 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17909 | Leticia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17910 | Lee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17911 | Stacey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17912 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17913 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17914 | Natasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17915 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17916 | Jennie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17917 | Candice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17918 | Lynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17919 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17920 | Batista | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17921 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17922 | Skye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17923 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17924 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17925 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17926 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17927 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17928 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17929 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17930 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17931 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17932 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 367 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17933 | Louida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17934 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17935 | Lauren | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17936 | Lucille | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17937 | Kathlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17938 | Tanya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17939 | Sharhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17940 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17941 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17942 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17943 | Wendy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17944 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17945 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17946 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17947 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17948 | Rosalie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17949 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17950 | Madeline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17951 | Shireen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17952 | Lynda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17953 | Monta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17954 | Kristie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17955 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17956 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17957 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17958 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17959 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17960 | Bessie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17961 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17962 | Claudia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17963 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17964 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17965 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17966 | Sheela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17967 | Juana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17968 | Irma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17969 | Esther | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17970 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17971 | Souzan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17972 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17973 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17974 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17975 | Maryann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17976 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17977 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17978 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17979 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17980 | Becky | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17981 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 368 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 17982 | Veronica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17983 | Annie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17984 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17985 | Cherie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17986 | Liliana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17987 | Bernardette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17988 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17989 | Vicky | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17990 | Debbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17991 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17992 | Shanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17993 | Eileen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17994 | Rosario | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17995 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17996 | Bessie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17997 | Franka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17998 | Anselma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17999 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18000 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18001 | Dina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18002 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18003 | Gale | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18004 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18005 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18006 | Beverlee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18007 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18008 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18009 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18010 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18011 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18012 | Gayle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18013 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18014 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18015 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18016 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18017 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18018 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18019 | Kiara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18020 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18021 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18022 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18023 | Gwendoline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18024 | Delores | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18025 | Celestine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18026 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18027 | Salome | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18028 | Josephine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18029 | Fay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18030 | Marietta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 369 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18031 | Doris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18032 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18033 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18034 | Laurie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18035 | Grace | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18036 | Terry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18037 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18038 | Stacey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18039 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18040 | Melisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18041 | Cinnamon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18042 | Kathryn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18043 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18044 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18045 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18046 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18047 | Lauren | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18048 | Cecilia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18049 | Holly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18050 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18051 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18052 | Jacquelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18053 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18054 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18055 | Tanisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18056 | Loretta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18057 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18058 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18059 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18060 | Angeline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18061 | Arlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18062 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18063 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18064 | Sophronia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18065 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18066 | Maryanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18067 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18068 | Dianne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18069 | Chantel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18070 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18071 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18072 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18073 | Rosemary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18074 | Ella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18075 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18076 | Dora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18077 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18078 | Hester | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18079 | Moxley, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 370 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18080 | Corianna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18081 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18082 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18083 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18084 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18085 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18086 | Joanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18087 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18088 | Marylou | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18089 | Terry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18090 | Lora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18091 | Priscilla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18092 | Laverne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18093 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18094 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18095 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18096 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18097 | Evelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18098 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18099 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18100 | Yaffa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18101 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18102 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18103 | Nona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18104 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18105 | Gail | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18106 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18107 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18108 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18109 | Jill | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18110 | Marilynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18111 | Rosie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18112 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18113 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18114 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18115 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18116 | Grace | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18117 | Eagle, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18118 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18119 | Alishia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18120 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18121 | Faye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18122 | Annie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18123 | Herta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18124 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18125 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18126 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18127 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18128 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 371 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18129 | Jamie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18130 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18131 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18132 | Joni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18133 | Jodene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18134 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18135 | Lucille | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18136 | Clair, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18137 | Louis, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18138 | John, | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18139 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18140 | Gail | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18141 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18142 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18143 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18144 | Christel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18145 | Patsy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18146 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18147 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18148 | Terri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18149 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18150 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18151 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18152 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18153 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18154 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18155 | Jaxine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18156 | Shelby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18157 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18158 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18159 | Lyndell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18160 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18161 | Belinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18162 | Geraldine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18163 | Mikayla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18164 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18165 | Sabrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18166 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18167 | Lu | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18168 | Patty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18169 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18170 | Conswella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18171 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18172 | Roseann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18173 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18174 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18175 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18176 | Terry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18177 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 372 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18178 | Lois | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18179 | Rutha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18180 | Gena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18181 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18182 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18183 | Genevieve | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18184 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18185 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18186 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18187 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18188 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18189 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18190 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18191 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18192 | Annette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18193 | Jeanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18194 | Vanessa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18195 | Elaine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18196 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18197 | Madeline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18198 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18199 | Terri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18200 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18201 | Suzanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18202 | Lawanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18203 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18204 | Mona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18205 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18206 | Tamyra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18207 | Deon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18208 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18209 | Lois | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18210 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18211 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18212 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18213 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18214 | Marquita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18215 | Adrienne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18216 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18217 | Alecia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18218 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18219 | Debbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18220 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18221 | Kyleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18222 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18223 | Felicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18224 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18225 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18226 | Tamika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 373 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18227 | Pauline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18228 | Carmela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18229 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18230 | Rosemarie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18231 | Cassandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18232 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18233 | Laverne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18234 | Leanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18235 | Heather | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18236 | Melinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18237 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18238 | La | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18239 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18240 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18241 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18242 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18243 | Eddie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18244 | Zarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18245 | Teddie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18246 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18247 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18248 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18249 | Rochelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18250 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18251 | Julianne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18252 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18253 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18254 | Harriet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18255 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18256 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18257 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18258 | Miriam | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18259 | Lucia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18260 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18261 | Gail | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18262 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18263 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18264 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18265 | Kathryn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18266 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18267 | Shadee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18268 | Eleanor | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18269 | Belinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18270 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18271 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18272 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18273 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18274 | Ramona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18275 | Chrystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 374 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18276 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18277 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18278 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18279 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18280 | Carmen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18281 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18282 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18283 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18284 | Jane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18285 | Jacquelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18286 | Sheri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18287 | Eunice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18288 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18289 | Gail | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18290 | Vera | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18291 | Florence | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18292 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18293 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18294 | Magdalena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18295 | Penny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18296 | Georgia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18297 | Jewel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18298 | Angel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18299 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18300 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18301 | Terri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18302 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18303 | Josephine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18304 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18305 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18306 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18307 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18308 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18309 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18310 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18311 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18312 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18313 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18314 | Nancianne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18315 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18316 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18317 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18318 | Joann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18319 | Annette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18320 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18321 | Olivia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18322 | Jo | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18323 | KayDee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18324 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 375 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18325 | Alma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18326 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18327 | Maya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18328 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18329 | Holly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18330 | Sabrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18331 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18332 | Sandy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18333 | Gretchen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18334 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18335 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18336 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18337 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18338 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18339 | D'Adrian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18340 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18341 | Deena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18342 | June | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18343 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18344 | Rosalind | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18345 | Alene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18346 | Esther | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18347 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18348 | Bernadette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18349 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18350 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18351 | Edna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18352 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18353 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18354 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18355 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18356 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18357 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18358 | Vicki | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18359 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18360 | Sherri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18361 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18362 | Loistine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18363 | Krista | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18364 | Jane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18365 | Dorothea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18366 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18367 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18368 | Golda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18369 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18370 | Marva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18371 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18372 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18373 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 376 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18374 | JoDora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18375 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18376 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18377 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18378 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18379 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18380 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18381 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18382 | Meredith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18383 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18384 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18385 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18386 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18387 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18388 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18389 | Dolores | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18390 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18391 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18392 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18393 | Tonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18394 | Tamalyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18395 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18396 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18397 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18398 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18399 | Ryonna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18400 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18401 | Vickie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18402 | Destine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18403 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18404 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18405 | Cleo | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18406 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18407 | Pat | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18408 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18409 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18410 | Tonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18411 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18412 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18413 | Willa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18414 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18415 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18416 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18417 | Juanita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18418 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18419 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18420 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18421 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18422 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 377 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18423 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18424 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18425 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18426 | Gayla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18427 | Vickie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18428 | Janelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18429 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18430 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18431 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18432 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18433 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18434 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18435 | Gladys | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18436 | Lou | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18437 | Lena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18438 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18439 | Lanarma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18440 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18441 | Kathryn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18442 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18443 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18444 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18445 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18446 | Jeanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18447 | Monique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18448 | Jill | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18449 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18450 | Freda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18451 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18452 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18453 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18454 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18455 | Erin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18456 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18457 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18458 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18459 | Kimlee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18460 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18461 | Stefanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18462 | Sally | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18463 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18464 | Lanora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18465 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18466 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18467 | Tamika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18468 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18469 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18470 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18471 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 378 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18472 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18473 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18474 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18475 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18476 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18477 | Francine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18478 | Kristy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18479 | Susie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18480 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18481 | Vonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18482 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18483 | Rena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18484 | Calandria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18485 | Bertha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18486 | Alicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18487 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18488 | Coretta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18489 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18490 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18491 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18492 | Moesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18493 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18494 | Alison | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18495 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18496 | Jane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18497 | Brandy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18498 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18499 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18500 | Loretta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18501 | Gail | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18502 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18503 | Patti | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18504 | Nicoletta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18505 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18506 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18507 | Unni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18508 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18509 | Doretha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18510 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18511 | Sabrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18512 | Terri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18513 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18514 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18515 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18516 | Felicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18517 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18518 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18519 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18520 | Laverne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 379 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18521 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18522 | Laurel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18523 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18524 | , | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18525 | Suzette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18526 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18527 | Ella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18528 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18529 | Ana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18530 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18531 | Jillissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18532 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18533 | Malora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18534 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18535 | Sanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18536 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18537 | Parni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18538 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18539 | Amie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18540 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18541 | Carrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18542 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18543 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18544 | Priscilla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18545 | Flossie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18546 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18547 | Jacquelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18548 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18549 | Miriam | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18550 | Phyllis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18551 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18552 | Melanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18553 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18554 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18555 | Beulah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18556 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18557 | Barb | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18558 | Ingrid | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18559 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18560 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18561 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18562 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18563 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18564 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18565 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18566 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18567 | Marry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18568 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18569 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 380 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18570 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18571 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18572 | Dickie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18573 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18574 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18575 | Deeanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18576 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18577 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18578 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18579 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18580 | Walda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18581 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18582 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18583 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18584 | Jody | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18585 | Jocelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18586 | Berniece | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18587 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18588 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18589 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18590 | Shenine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18591 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18592 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18593 | Lorrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18594 | Lillian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18595 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18596 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18597 | Suzanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18598 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18599 | Rosita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18600 | Geneva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18601 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18602 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18603 | Eleanor | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18604 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18605 | Jenny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18606 | Florence | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18607 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18608 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18609 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18610 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18611 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18612 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18613 | Pauline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18614 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18615 | Alice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18616 | Jayme | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18617 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18618 | Cherry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 381 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18619 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18620 | Delia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18621 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18622 | Lavena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18623 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18624 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18625 | Trisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18626 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18627 | Jodi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18628 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18629 | Sherrill | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18630 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18631 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18632 | Louise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18633 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18634 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18635 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18636 | Lu | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18637 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18638 | Letitia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18639 | Leah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18640 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18641 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18642 | Shelley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18643 | Jane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18644 | Dena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18645 | Johnnye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18646 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18647 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18648 | Elen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18649 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18650 | Agnes | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18651 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18652 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18653 | Bette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18654 | Freda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18655 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18656 | JoAnn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18657 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18658 | Brandi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18659 | Aretha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18660 | Danita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18661 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18662 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18663 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18664 | Lorrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18665 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18666 | Carlen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18667 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 382 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18668 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18669 | Katrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18670 | Nikeria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18671 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18672 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18673 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18674 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18675 | Lauren | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18676 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18677 | Enzil | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18678 | Sherry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18679 | Sara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18680 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18681 | Dawn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18682 | Maha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18683 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18684 | Ludmila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18685 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18686 | Shannon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18687 | Geraldine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18688 | Bonita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18689 | Tricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18690 | Robyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18691 | Rola | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18692 | Amirghahari, | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18693 | Eilene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18694 | Kim | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18695 | Judy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18696 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18697 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18698 | Lovella | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18699 | Naomi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18700 | Eleanor | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18701 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18702 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18703 | Monica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18704 | Anna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18705 | Maria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18706 | Sonia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18707 | Cheri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18708 | Kathleen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18709 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18710 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18711 | April | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18712 | Chrystel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18713 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18714 | Becky | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18715 | Ernestine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18716 | Virginia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 383 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18717 | Lois | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18718 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18719 | Kim | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18720 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18721 | Mamie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18722 | Julie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18723 | Lana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18724 | Kathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18725 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18726 | Elisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18727 | Kadrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18728 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18729 | Maryann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18730 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18731 | Helen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18732 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18733 | Carolene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18734 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18735 | Sheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18736 | Diane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18737 | Niktanza | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18738 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18739 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18740 | Emily | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18741 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18742 | Carrie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18743 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18744 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18745 | Alexandria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18746 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18747 | Ruby | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18748 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18749 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18750 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18751 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18752 | Vernetta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18753 | Vernetta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18754 | Vernetta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18755 | Betty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18756 | Lillie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18757 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18758 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18759 | Penny | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18760 | Serena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18761 | Marlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18762 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18763 | Adrain | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18764 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18765 | Gina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 384 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18766 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18767 | Frances | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18768 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18769 | Jaimi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18770 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18771 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18772 | Diane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18773 | Jodi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18774 | Lynne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18775 | Dorene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18776 | Brentnee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18777 | Francis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18778 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18779 | Coy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18780 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18781 | Gabriela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18782 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18783 | Lillie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18784 | Amber | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18785 | Peggy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18786 | Tracy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18787 | Ann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18788 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18789 | Frances | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18790 | Juanita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18791 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18792 | DeSionai | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18793 | Liz | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18794 | Anastasia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18795 | Vero | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18796 | Callie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18797 | Connie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18798 | Amanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18799 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18800 | Vivian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18801 | Sheila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18802 | Rosalind | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18803 | Toni | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18804 | Michelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18805 | Shelby | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18806 | Katie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18807 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18808 | Niya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18809 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18810 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18811 | Charlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18812 | Tracy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18813 | Gloria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18814 | Yakeshia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 385 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18815 | Diane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18816 | Jana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18817 | Trina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18818 | Dianne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18819 | Jamie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18820 | Nanatte | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18821 | Hattie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18822 | Mildred | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18823 | Stephany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18824 | Markico | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18825 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18826 | Savitri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18827 | Janet | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18828 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18829 | Kim | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18830 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18831 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18832 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18833 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18834 | Iva | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18835 | Nicole | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18836 | Doris | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18837 | Jewell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18838 | Katherine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18839 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18840 | Adrienne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18841 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18842 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18843 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18844 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18845 | Diane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18846 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18847 | Misty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18848 | Cherry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18849 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18850 | Esther | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18851 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18852 | Carmen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18853 | Charlotte | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18854 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18855 | Reneasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18856 | Cassie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18857 | Madeline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18858 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18859 | Betty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18860 | Michelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18861 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18862 | Connie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18863 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 386 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18864 | Anita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18865 | Marisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18866 | Toni | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18867 | Evelyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18868 | Leticia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18869 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18870 | Audrey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18871 | Bonnie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18872 | Keisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18873 | Kristin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18874 | Sarah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18875 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18876 | Diana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18877 | Kristen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18878 | Cristina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18879 | Corrine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18880 | Amy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18881 | Victoria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18882 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18883 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18884 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18885 | Traci | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18886 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18887 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18888 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18889 | Melita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18890 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18891 | Charra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18892 | Lutretia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18893 | Seretha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18894 | Judy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18895 | Myrna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18896 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18897 | Gladys | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18898 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18899 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18900 | Clara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18901 | Teresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18902 | Edna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18903 | Theresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18904 | Audrey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18905 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18906 | Dawniel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18907 | Vickie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18908 | Christa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18909 | Bette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18910 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18911 | Sandy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18912 | Amanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 387 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18913 | Maggie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18914 | LaTashia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18915 | Laurie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18916 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18917 | Kathleen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18918 | Almanique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18919 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18920 | Terri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18921 | Anupum | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18922 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18923 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18924 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18925 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18926 | Marilyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18927 | Sophie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18928 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18929 | Nicole | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18930 | Marsha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18931 | Patiricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18932 | Roseann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18933 | Lut | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18934 | Mildred | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18935 | Wendy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18936 | Nelvin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18937 | Grace | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18938 | Jo | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18939 | Donya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18940 | Brendia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18941 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18942 | Jean | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18943 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18944 | Mardee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18945 | Brigette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18946 | Smith, | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18947 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18948 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18949 | Lydia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18950 | Caprice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18951 | Gillian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18952 | Ruby | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18953 | Jacqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18954 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18955 | Regina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18956 | Lillie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18957 | Nellie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18958 | Velma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18959 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18960 | Shanta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18961 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 388 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 18962 | Emma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18963 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18964 | Santonja | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18965 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18966 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18967 | Whitney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18968 | Jettie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18969 | Jodi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18970 | Elaine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18971 | Velina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18972 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18973 | Zarria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18974 | Tarnesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18975 | Sharla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18976 | Tonya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18977 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18978 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18979 | Charlie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18980 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18981 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18982 | Sara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18983 | Danielle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18984 | Roberta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18985 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18986 | Josephine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18987 | Kimela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18988 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18989 | Jillondria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18990 | Diane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18991 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18992 | Phyllis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18993 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18994 | Georgia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18995 | Hazel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18996 | Roseann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18997 | Dorothy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18998 | Vernerdean | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18999 | Helen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19000 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19001 | Cathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19002 | Ima | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19003 | Mardena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19004 | Jamilla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19005 | Vera | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19006 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19007 | Krysta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19008 | Phyllis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19009 | Rosalyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19010 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 389 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19011 | Delores | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19012 | Vicky | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19013 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19014 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19015 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19016 | Kimberly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19017 | Bonnie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19018 | Rosemary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19019 | Kathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19020 | Shenica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19021 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19022 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19023 | Valerie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19024 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19025 | Carlin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19026 | Kimberly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19027 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19028 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19029 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19030 | Michelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19031 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19032 | Connie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19033 | Sharonica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19034 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19035 | Tanny | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19036 | Kim | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19037 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19038 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19039 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19040 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19041 | Elizabeth | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19042 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19043 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19044 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19045 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19046 | Joan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19047 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19048 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19049 | Lilian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19050 | Cleaster | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19051 | Quandalyne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19052 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19053 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19054 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19055 | Sylvia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19056 | Veronica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19057 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19058 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19059 | Annette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 390 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19060 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19061 | Henrietta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19062 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19063 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19064 | Andrea | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19065 | Savannah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19066 | Janice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19067 | Betty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19068 | Cora | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19069 | Gina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19070 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19071 | Frances | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19072 | Dolores | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19073 | Norma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19074 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19075 | Hilda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19076 | Teresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19077 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19078 | Jackquelyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19079 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19080 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19081 | Kathleen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19082 | Kellly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19083 | Sheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19084 | Gail | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19085 | Colleen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19086 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19087 | Janet | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19088 | Shannon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19089 | Joanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19090 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19091 | Glenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19092 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19093 | Daysun | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19094 | Ruby | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19095 | Jo | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19096 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19097 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19098 | Beryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19099 | Imani | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19100 | Martha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19101 | Dana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19102 | Evelyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19103 | Jeanette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19104 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19105 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19106 | Connie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19107 | Earlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19108 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 391 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19109 | Tracey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19110 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19111 | Marqueita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19112 | Kim | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19113 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19114 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19115 | Jessie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19116 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19117 | Gwendolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19118 | Yvette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19119 | Patty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19120 | Tommie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19121 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19122 | Doris | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19123 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19124 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19125 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19126 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19127 | Kathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19128 | Gladys | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19129 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19130 | Sheila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19131 | Phyllis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19132 | Minnie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19133 | Marie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19134 | Yvonne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19135 | Dawn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19136 | Evelyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19137 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19138 | Sue | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19139 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19140 | Regina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19141 | Prim | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19142 | Caroline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19143 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19144 | Michelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19145 | Marian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19146 | Ann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19147 | Sherri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19148 | Jill | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19149 | Annette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19150 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19151 | Polly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19152 | Guadalupe | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19153 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19154 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19155 | Brittany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19156 | Sarah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19157 | Romona | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 392 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19158 | Delphine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19159 | Lillian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19160 | Chyrise | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19161 | Frances | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19162 | Denise | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19163 | Christina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19164 | Teresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19165 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19166 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19167 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19168 | Bonita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19169 | Cleathel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19170 | Sonja | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19171 | Sophia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19172 | Elaine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19173 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19174 | Felicia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19175 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19176 | Gayle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19177 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19178 | Veronica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19179 | Bridgett | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19180 | Stacey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19181 | Sara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19182 | Suzanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19183 | Camille | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19184 | Virginia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19185 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19186 | Lula | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19187 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19188 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19189 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19190 | Tawanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19191 | Lula | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19192 | Vera | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19193 | Annette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19194 | Jodi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19195 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19196 | Denise | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19197 | Regi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19198 | Tonya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19199 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19200 | Leilani | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19201 | Leyla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19202 | Leyla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19203 | Francine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19204 | Charlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19205 | Terry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19206 | Kimberly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 393 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19207 | Concepcion | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19208 | Maria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19209 | Roxana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19210 | Renee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19211 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19212 | Ligia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19213 | Rosalie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19214 | Maria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19215 | Renee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19216 | Nelda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19217 | Marcela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19218 | Miosoty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19219 | Delia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19220 | Ana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19221 | Johanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19222 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19223 | Alicia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19224 | Heather | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19225 | Catherine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19226 | Etta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19227 | Mildred | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19228 | Kata | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19229 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19230 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19231 | Monica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19232 | Celina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19233 | Juanita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19234 | April | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19235 | Tracy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19236 | Sadie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19237 | Beverly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19238 | Alice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19239 | Stella | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19240 | Esther | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19241 | Justine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19242 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19243 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19244 | Sherri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19245 | Meredith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19246 | Tannis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19247 | Edythe | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19248 | Erica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19249 | Melody | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19250 | Kimberley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19251 | Valarie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19252 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19253 | Catalina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19254 | Leslie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19255 | Melodie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 394 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19256 | Carylon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19257 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19258 | Marjorie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19259 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19260 | Chanh | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19261 | Jeanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19262 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19263 | Sylvia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19264 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19265 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19266 | Celeste | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19267 | McCandless, | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19268 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19269 | Amelia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19270 | Vicki | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19271 | Paulette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19272 | Jeannie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19273 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19274 | Lynn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19275 | Teri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19276 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19277 | Renata | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19278 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19279 | Angie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19280 | Toni | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19281 | Antonette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19282 | Marlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19283 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19284 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19285 | Lori | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19286 | Clara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19287 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19288 | Sherry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19289 | Peggy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19290 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19291 | Mildred | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19292 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19293 | Olivia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19294 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19295 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19296 | Aide | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19297 | Pauline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19298 | Carmen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19299 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19300 | Veronica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19301 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19302 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19303 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19304 | Norma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 395 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19305 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19306 | Sharron | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19307 | Victoria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19308 | Tanya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19309 | Priscilla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19310 | Gregnicca | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19311 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19312 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19313 | Bonita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19314 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19315 | Kathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19316 | Karla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19317 | Alison | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19318 | Kitty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19319 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19320 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19321 | Judy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19322 | Patsy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19323 | Suk | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19324 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19325 | Marisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19326 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19327 | Janet | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19328 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19329 | Gayle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19330 | Dana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19331 | Julie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19332 | Theresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19333 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19334 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19335 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19336 | Vicki | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19337 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19338 | Ethel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19339 | Marna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19340 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19341 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19342 | Melanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19343 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19344 | Roberta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19345 | Amanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19346 | Darcy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19347 | Irene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19348 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19349 | Tiffany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19350 | Geraldine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19351 | Daisy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19352 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19353 | Katherine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 396 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19354 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19355 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19356 | Veda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19357 | Ellen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19358 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19359 | Dawn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19360 | Loubirda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19361 | Francisca | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19362 | Amy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19363 | Barrie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19364 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19365 | Katie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19366 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19367 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19368 | Theresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19369 | Juanita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19370 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19371 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19372 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19373 | Grace | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19374 | Yolanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19375 | Paulletta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19376 | Tameaka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19377 | Wanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19378 | Ellen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19379 | Vivian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19380 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19381 | Dorthy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19382 | Kathryn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19383 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19384 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19385 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19386 | Felicia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19387 | Juanita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19388 | Jenny | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19389 | Dorothy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19390 | Kristin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19391 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19392 | Amy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19393 | Sikuka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19394 | Earline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19395 | Mauvline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19396 | Suzanne-Marie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19397 | Dorothy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19398 | Kasee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19399 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19400 | Josephine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19401 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19402 | Lillie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 397 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19403 | Jeannie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19404 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19405 | Diane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19406 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19407 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19408 | Sheila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19409 | Rhoda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19410 | Andrea | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19411 | Bernice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19412 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19413 | Myrtle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19414 | Lyana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19415 | Anita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19416 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19417 | Marilyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19418 | Bette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19419 | Julia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19420 | Kristi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19421 | Marguerite | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19422 | Adgenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19423 | Sammie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19424 | Vanessa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19425 | Tori | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19426 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19427 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19428 | Charice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19429 | Veranna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19430 | Lula | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19431 | Ardis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19432 | Louise | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19433 | Robyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19434 | Lynn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19435 | Francine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19436 | Maggie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19437 | Donyell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19438 | Edna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19439 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19440 | Bonnie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19441 | Wanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19442 | Cecilia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19443 | Evelyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19444 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19445 | Christy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19446 | Sammie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19447 | Vicki | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19448 | Marie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19449 | Mae | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19450 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19451 | Sondra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 398 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19452 | Diane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19453 | Joan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19454 | Sheila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19455 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19456 | Oneida | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19457 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19458 | Veronica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19459 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19460 | Alice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19461 | Alice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19462 | Shannon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19463 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19464 | Carolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19465 | Phyllis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19466 | Ida | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19467 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19468 | April | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19469 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19470 | Wanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19471 | Melissa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19472 | Joy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19473 | Edna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19474 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19475 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19476 | Priscilla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19477 | Citholetta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19478 | Sowatskey, | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19479 | Valerie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19480 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19481 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19482 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19483 | Beverly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19484 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19485 | Xiliary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19486 | Tara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19487 | Cindy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19488 | Bernice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19489 | Loretta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19490 | Charlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19491 | Thea | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19492 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19493 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19494 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19495 | Ruby | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19496 | Allison | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19497 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19498 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19499 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19500 | Diana | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 399 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19501 | Marcella | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19502 | Tamara | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19503 | Jolen | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19504 | Mary | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19505 | Carol | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19506 | Mozelle | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19507 | Kimberly | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19508 | Carisa | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19509 | Marsha | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19510 | Kristi | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19511 | April | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19512 | Lori | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19513 | Carol | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19514 | Rosemary | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19515 | Michelle | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19516 | Olga | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19517 | Corita | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19518 | Krista | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19519 | Pamela | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19520 | Edith | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19521 | Joanne | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19522 | Lillian | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19523 | Tina | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19524 | Bonnie | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19525 | Donna | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19526 | Blanca | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19527 | Nazime | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19528 | Elizabeth | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19529 | Patricia | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19530 | Mary | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19531 | Wagner, | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19532 | Annette | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19533 | Cheryl | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19534 | Rosalie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19535 | Stephanie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19536 | Kilisitina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19537 | Josephine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19538 | Mercedes | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19539 | Carol | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19540 | Lynda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19541 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19542 | Teresa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19543 | Pamela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19544 | Georgina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19545 | Gabriela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19546 | Rosario | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19547 | Amanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19548 | Suzanna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19549 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 400 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19550 | Daniele | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19551 | Ana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19552 | Marie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19553 | Laura | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19554 | Lisa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19555 | Dawn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19556 | Margarita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19557 | Juanita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19558 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19559 | Kay | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19560 | Ruby | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19561 | Natalie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19562 | Monica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19563 | Penny | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19564 | DeAnna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19565 | Sasha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19566 | Catherine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19567 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19568 | Lois | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19569 | Antoinette | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19570 | Maryanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19571 | Angelina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19572 | Remortel, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19573 | Winkle, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19574 | Winkle, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19575 | Deuson, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19576 | Buren, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19577 | Reenan, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19578 | Haselen, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19579 | Gyzen, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19580 | Houten, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19581 | Wallinga, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19582 | Vivian | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19583 | Dusen, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19584 | Horn, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19585 | Dyke, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19586 | Dermark, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19587 | Doren, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19588 | Gheem, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19589 | Zandt-Faulkner | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19590 | Carolan | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19591 | Sandra | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19592 | Carolyn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19593 | Nancy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19594 | Marie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19595 | Doreen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19596 | Priscilla | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19597 | Nena | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19598 | Joyce | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 401 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19599 | Ann | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19600 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19601 | Anne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19602 | Deanna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19603 | Susan | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19604 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19605 | Vicky | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19606 | Shannon | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19607 | Dawn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19608 | Leeta | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19609 | Cheryl | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19610 | Michelle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19611 | Bernadette | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19612 | Sharon | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19613 | Lois | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19614 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19615 | Donna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19616 | Michelle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19617 | Cynthia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19618 | Shirley | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19619 | Nancy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19620 | Carol | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19621 | Eva | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19622 | Kimberly | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19623 | Nancy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19624 | Sharon | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19625 | Tamara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19626 | Rita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19627 | Shirley | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19628 | Corin | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19629 | Carolyn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19630 | Rebecca | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19631 | Margaretha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19632 | Paula | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19633 | Rosemarie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19634 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19635 | Ofelia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19636 | Ruth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19637 | Beverly | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19638 | Carolina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19639 | Erica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19640 | Diana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19641 | Lydia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19642 | Minerva | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19643 | Crystal | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19644 | Dawn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19645 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19646 | Katrina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19647 | Leslie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 402 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19648 | Ellen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19649 | Brenda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19650 | Tina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19651 | Marie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19652 | Mariah | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19653 | Rosa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19654 | Elizabeth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19655 | Alice | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19656 | Joanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19657 | Kerry | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19658 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19659 | Yolanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19660 | Priscilla | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19661 | Taylor | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19662 | Tracy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19663 | Marnetta | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19664 | Pamela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19665 | Katelyn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19666 | Elizabeth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19667 | Cathey | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19668 | Dianne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19669 | April | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19670 | Robin | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19671 | Joyce | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19672 | Ramona | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19673 | Debbie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19674 | Ella | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19675 | Susan | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19676 | Kathleen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19677 | Jeanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19678 | Lamonica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19679 | Eva | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19680 | Ella | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19681 | Diane | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19682 | RoShelle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19683 | Lori | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19684 | Dianna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19685 | Valerie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19686 | Olga | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19687 | Rebecca | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19688 | Luz | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19689 | Aida | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19690 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19691 | Kimberly | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19692 | Lolanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19693 | Cynthia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19694 | Leticia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19695 | Patricia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19696 | Natalie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 403 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19697 | Marisela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19698 | Nitza | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19699 | Terese | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19700 | Mercedes | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19701 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19702 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19703 | Victoria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19704 | Tamela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19705 | Gail | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19706 | Virginia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19707 | Lucinda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19708 | Carol | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19709 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19710 | Gloria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19711 | Sheri | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19712 | Anna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19713 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19714 | Horencia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19715 | Anastasia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19716 | Brenda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19717 | Rhonda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19718 | Carol | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19719 | Eva | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19720 | Tracy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19721 | Robin | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19722 | Bonnie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19723 | Darlene | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19724 | Jennifer | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19725 | Frances | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19726 | Bonnie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19727 | Joy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19728 | Almarree | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19729 | Alison | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19730 | Sueson | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19731 | Christine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19732 | Slavica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19733 | Kathy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19734 | Patricia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19735 | Deborah | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19736 | Cathy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19737 | Cynthia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19738 | Catherine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19739 | Selima | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19740 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19741 | Marilynn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19742 | Norinne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19743 | Marguerite | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19744 | Cynthia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19745 | Jazmine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 404 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19746 | Rose | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19747 | Judy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19748 | Lynn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19749 | Teresa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19750 | Glenda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19751 | Annette | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19752 | Jessica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19753 | Angela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19754 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19755 | Sarah | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19756 | Rosa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19757 | Anibal | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19758 | Patricia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19759 | Patricia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19760 | Viviana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19761 | Yolanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19762 | Natasha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19763 | Vilma | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19764 | Lorinda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19765 | Maryann | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19766 | Joycelyn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19767 | Olivia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19768 | Helen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19769 | Heidi | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19770 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19771 | Ruth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19772 | Janet | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19773 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19774 | Ernestine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19775 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19776 | Shirley | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19777 | Danell | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19778 | Leona | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19779 | Glenda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19780 | Johnnie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19781 | Dortha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19782 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19783 | Stacey | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19784 | Alicia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19785 | Elizabeth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19786 | Marlene | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19787 | Charlotte | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19788 | Margaret | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19789 | Denice | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19790 | Jean | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19791 | Annette | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19792 | Phyllis | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19793 | AnnaMaria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19794 | Jennifer | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 405 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19795 | Anna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19796 | Carol | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19797 | Sue | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19798 | Susan | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19799 | Jennifer | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19800 | Shirley | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19801 | Diana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19802 | Mari | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19803 | Glenda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19804 | Alla | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19805 | Maureen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19806 | Waldner, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19807 | Drasek, | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19808 | Rebecca | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19809 | Suzanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19810 | Suzanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19811 | Joann | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19812 | Sarah | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19813 | Lori | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19814 | Connie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19815 | Regina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19816 | Vicki | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19817 | Frances | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19818 | Nancy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19819 | Joanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19820 | Leona | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19821 | Denise | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19822 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19823 | Ilean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19824 | Mariana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19825 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19826 | Peggy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19827 | Gayle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19828 | Toni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19829 | Brilla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19830 | Kanesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19831 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19832 | Cheree | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19833 | Obara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19834 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19835 | Lois | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19836 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19837 | Catherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19838 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19839 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19840 | Annalisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19841 | Lois | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19842 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19843 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 406 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19844 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19845 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19846 | Khantrell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19847 | Eileen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19848 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19849 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19850 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19851 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19852 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19853 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19854 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19855 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19856 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19857 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19858 | Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19859 | Jeanine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19860 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19861 | Keashuana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19862 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19863 | Audrienne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19864 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19865 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19866 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19867 | Chaka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19868 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19869 | Jeannie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19870 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19871 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19872 | Dwede | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19873 | Sanquanetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19874 | Chinita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19875 | Marjorie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19876 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19877 | Vivian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19878 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19879 | Shawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19880 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19881 | Veronica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19882 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19883 | Carrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19884 | Alicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19885 | Semerian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19886 | Rae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19887 | Mechia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19888 | Violet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19889 | Veronica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19890 | Kathryn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19891 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19892 | Freda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 407 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19893 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19894 | Viktoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19895 | Judith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19896 | Bettie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19897 | Janeen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19898 | Sheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19899 | Viola | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19900 | Veronica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19901 | Lucy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19902 | Lenora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19903 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19904 | Sabrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19905 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19906 | Loretta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19907 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19908 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19909 | Angelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19910 | Tressa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19911 | Bobbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19912 | Kathey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19913 | Julie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19914 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19915 | Wilma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19916 | Veronica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19917 | Vickie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19918 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19919 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19920 | Willie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19921 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19922 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19923 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19924 | Joy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19925 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19926 | Leonise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19927 | Over | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19928 | Suzanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19929 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19930 | Cathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19931 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19932 | Constance | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19933 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19934 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19935 | Charlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19936 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19937 | Dale | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19938 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19939 | Ida | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19940 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19941 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 408 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19942 | Ammie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19943 | Jessie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19944 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19945 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19946 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19947 | Chonita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19948 | Lee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19949 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19950 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19951 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19952 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19953 | Judith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19954 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19955 | Christi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19956 | Claudia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19957 | Rose | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19958 | Janette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19959 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19960 | Patsy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19961 | Penny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19962 | Nancylee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19963 | Lois | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19964 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19965 | Charlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19966 | Penny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19967 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19968 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19969 | Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19970 | Helen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19971 | Lerojua | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19972 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19973 | Elaine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19974 | Rita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19975 | Carrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19976 | Flora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19977 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19978 | LaQunna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19979 | Lynda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19980 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19981 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19982 | Rosalie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19983 | Catherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19984 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19985 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19986 | Paula | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19987 | Bunny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19988 | Marlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19989 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19990 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 409 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 19991 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19992 | Rosalyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19993 | Laura | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19994 | Terry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19995 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19996 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19997 | Christa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19998 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19999 | Jenni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20000 | Irma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20001 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20002 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20003 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20004 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20005 | Marva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20006 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20007 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20008 | Genie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20009 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20010 | Emma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20011 | Jamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20012 | Odette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20013 | Catina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20014 | Kathern | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20015 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20016 | Loretta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20017 | Audrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20018 | Cathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20019 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20020 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20021 | America | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20022 | Roza | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20023 | Taiesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20024 | Cecelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20025 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20026 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20027 | Tammie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20028 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20029 | Marla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20030 | Joann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20031 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20032 | Jamie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20033 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20034 | Rita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20035 | Veronica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20036 | Gail | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20037 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20038 | Connie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20039 | Pia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 410 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20040 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20041 | Michele | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20042 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20043 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20044 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20045 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20046 | Kathryn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20047 | Melvina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20048 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20049 | Birdie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20050 | Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20051 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20052 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20053 | Chinon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20054 | Clementine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20055 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20056 | Josie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20057 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20058 | Millie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20059 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20060 | Chrisy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20061 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20062 | Mayrene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20063 | Mildred | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20064 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20065 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20066 | Cashanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20067 | Bridget | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20068 | Bernita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20069 | Rosie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20070 | Mya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20071 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20072 | Cathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20073 | Yvonne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20074 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20075 | Misty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20076 | Jewell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20077 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20078 | Jill | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20079 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20080 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20081 | Stacy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20082 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20083 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20084 | Tamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20085 | Jamie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20086 | Gladys | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20087 | Marlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20088 | Kelli | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 411 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20089 | Judy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20090 | LaTasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20091 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20092 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20093 | Fetina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20094 | Shinneka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20095 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20096 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20097 | Mildred | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20098 | Modia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20099 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20100 | Tawana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20101 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20102 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20103 | Roneisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20104 | Lorraine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20105 | Tanya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20106 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20107 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20108 | Terri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20109 | Erika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20110 | Shawna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20111 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20112 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20113 | Emma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20114 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20115 | Twyla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20116 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20117 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20118 | Paula | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20119 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20120 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20121 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20122 | Shannon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20123 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20124 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20125 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20126 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20127 | Carole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20128 | Geneva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20129 | Veronica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20130 | Kelsey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20131 | Donnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20132 | Hiedi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20133 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20134 | Abbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20135 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20136 | Jean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20137 | Juliet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 412 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20138 | Marsha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20139 | Audrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20140 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20141 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20142 | Katherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20143 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20144 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20145 | Yvonne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20146 | Lucinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20147 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20148 | Melinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20149 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20150 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20151 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20152 | Bettyjo | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20153 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20154 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20155 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20156 | Lana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20157 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20158 | Kelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20159 | Anna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20160 | Gail | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20161 | Jeanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20162 | Cheril | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20163 | Sarit | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20164 | Cathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20165 | Angelique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20166 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20167 | Debbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20168 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20169 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20170 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20171 | Edna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20172 | Denice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20173 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20174 | Ronda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20175 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20176 | Virginia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20177 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20178 | Regina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20179 | Leah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20180 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20181 | Jamie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20182 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20183 | Shawnnessy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20184 | Tracy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20185 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20186 | Laurie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 413 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20187 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20188 | Irene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20189 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20190 | Ellen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20191 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20192 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20193 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20194 | Louise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20195 | Tawanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20196 | Vicki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20197 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20198 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20199 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20200 | Denise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20201 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20202 | Terri-Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20203 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20204 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20205 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20206 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20207 | Harriet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20208 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20209 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20210 | Joy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20211 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20212 | Genevieve | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20213 | Katarina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20214 | Denise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20215 | Jean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20216 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20217 | Laura | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20218 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20219 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20220 | Marva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20221 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20222 | Deanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20223 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20224 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20225 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20226 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20227 | Mairi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20228 | Lynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20229 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20230 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20231 | Violet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20232 | Candy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20233 | Florence | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20234 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20235 | Christie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 414 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20236 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20237 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20238 | Julie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20239 | Donqusha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20240 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20241 | Kelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20242 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20243 | Mellony | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20244 | Rachel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20245 | Shannon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20246 | Marcelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20247 | Cathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20248 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20249 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20250 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20251 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20252 | Gayle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20253 | Belinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20254 | Jeannie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20255 | Holley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20256 | Samantha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20257 | Temple | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20258 | Eva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20259 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20260 | Nellie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20261 | Deloris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20262 | Tiffini | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20263 | Frances | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20264 | Regina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20265 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20266 | Margo | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20267 | Mildred | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20268 | Dana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20269 | Lynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20270 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20271 | Dianna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20272 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20273 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20274 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20275 | Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20276 | Bonnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20277 | Audrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20278 | Olivia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20279 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20280 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20281 | Beatrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20282 | Ida | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20283 | Tracy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20284 | Genevieve | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 415 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20285 | Haley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20286 | Latoya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20287 | Bonnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20288 | Lucille | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20289 | Ethel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20290 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20291 | Julie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20292 | Carole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20293 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20294 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20295 | Marcia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20296 | Antionette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20297 | Lucia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20298 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20299 | Delores | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20300 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20301 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20302 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20303 | Heidi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20304 | Bessie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20305 | Marcia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20306 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20307 | Melanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20308 | Evelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20309 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20310 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20311 | Vicci | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20312 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20313 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20314 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20315 | Alexandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20316 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20317 | Willene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20318 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20319 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20320 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20321 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20322 | Shauntel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20323 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20324 | Shelley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20325 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20326 | Dana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20327 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20328 | Alice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20329 | Diana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20330 | Marianne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20331 | Chanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20332 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20333 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 416 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20334 | Paula | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20335 | Denna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20336 | Marion | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20337 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20338 | Debbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20339 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20340 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20341 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20342 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20343 | Stacy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20344 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20345 | Laura | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20346 | Paula | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20347 | Paula | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20348 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20349 | Twila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20350 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20351 | Tiana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20352 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20353 | Kathryn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20354 | Tracey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20355 | Lakesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20356 | Bonnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20357 | Candi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20358 | Patti | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20359 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20360 | Claudia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20361 | Carmen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20362 | Raechel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20363 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20364 | Judith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20365 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20366 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20367 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20368 | Clara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20369 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20370 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20371 | Sue | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20372 | Marlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20373 | Merrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20374 | Pam | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20375 | Camille | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20376 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20377 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20378 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20379 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20380 | Charlotte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20381 | Yundell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20382 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 417 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20383 | Oma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20384 | Jill | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20385 | Lakeshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20386 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20387 | Gertie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20388 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20389 | Scarlett | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20390 | Emma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20391 | Marquita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20392 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20393 | Catherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20394 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20395 | Tamica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20396 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20397 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20398 | Shara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20399 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20400 | Caroline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20401 | Audrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20402 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20403 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20404 | Melanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20405 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20406 | Sandy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20407 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20408 | Carole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20409 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20410 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20411 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20412 | Lashondra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20413 | Emma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20414 | Eva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20415 | Teneille | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20416 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20417 | Kristen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20418 | Frankie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20419 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20420 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20421 | Danielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20422 | Edith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20423 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20424 | Elnora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20425 | Meranda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20426 | Alice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20427 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20428 | Flozella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20429 | Irvena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20430 | Vontella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20431 | Madeline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 418 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20432 | Ellie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20433 | Rikki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20434 | Kathryn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20435 | Roselyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20436 | Susie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20437 | Alicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20438 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20439 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20440 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20441 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20442 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20443 | Misty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20444 | Debbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20445 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20446 | Angelique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20447 | Denise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20448 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20449 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20450 | Rolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20451 | Sara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20452 | Bertha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20453 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20454 | Lakinte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20455 | Charlotte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20456 | Cheryle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20457 | Suzanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20458 | Marcia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20459 | Billie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20460 | Lillian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20461 | Justine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20462 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20463 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20464 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20465 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20466 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20467 | Sonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20468 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20469 | Rachel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20470 | Icy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20471 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20472 | Jovannie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20473 | Lorella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20474 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20475 | Jeannette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20476 | Priscilla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20477 | Kathyrine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20478 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20479 | Youlanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20480 | Misty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 419 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20481 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20482 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20483 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20484 | Dorinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20485 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20486 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20487 | Ruthlin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20488 | Jo Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20489 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20490 | Nickole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20491 | Charlotte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20492 | Julie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20493 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20494 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20495 | Juanita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20496 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20497 | Karla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20498 | Connie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20499 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20500 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20501 | Rachel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20502 | Anita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20503 | Judy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20504 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20505 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20506 | Myrna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20507 | Beth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20508 | Jaqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20509 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20510 | Loretta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20511 | Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20512 | Shanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20513 | Kittie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20514 | Candacie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20515 | Lourdes | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20516 | Ninnia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20517 | Bobbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20518 | Mattie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20519 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20520 | Adele | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20521 | Brigid | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20522 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20523 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20524 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20525 | Juanita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20526 | Suzanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20527 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20528 | JeAnne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20529 | Terri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 420 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20530 | Julie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20531 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20532 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20533 | Luebertha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20534 | Brigitte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20535 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20536 | Whitney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20537 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20538 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20539 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20540 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20541 | Christy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20542 | Joy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20543 | Lacey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20544 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20545 | Jane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20546 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20547 | Jeanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20548 | Elise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20549 | Altha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20550 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20551 | Jenny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20552 | Katie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20553 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20554 | Ivy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20555 | Nadolan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20556 | Evi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20557 | Ism | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20558 | Ana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20559 | Eileen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20560 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20561 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20562 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20563 | Sabrona | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20564 | Delane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20565 | Felicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20566 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20567 | Paula | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20568 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20569 | Katie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20570 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20571 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20572 | Caroline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20573 | Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20574 | Rose | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20575 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20576 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20577 | Leslie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20578 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 421 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20579 | Audrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20580 | Therese | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20581 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20582 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20583 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20584 | Patreeta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20585 | Mildred | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20586 | Peggy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20587 | Georgia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20588 | Starleeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20589 | Carmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20590 | Maudie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20591 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20592 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20593 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20594 | Khadeja | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20595 | Phillis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20596 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20597 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20598 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20599 | Michele | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20600 | Carrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20601 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20602 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20603 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20604 | Joeann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20605 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20606 | Louise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20607 | Jacquelene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20608 | Tereon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20609 | Marquita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20610 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20611 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20612 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20613 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20614 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20615 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20616 | Edna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20617 | Alfredia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20618 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20619 | Shawntel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20620 | Helen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20621 | Katonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20622 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20623 | Willette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20624 | Maria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20625 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20626 | Regina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20627 | Raechell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 422 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20628 | Marylynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20629 | Geraldine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20630 | Neomia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20631 | NiBeebah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20632 | Lateefah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20633 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20634 | Tashmia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20635 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20636 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20637 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20638 | Komeshion | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20639 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20640 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20641 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20642 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20643 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20644 | Annie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20645 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20646 | Matilda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20647 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20648 | Kim | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20649 | Dominique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20650 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20651 | Johnnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20652 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20653 | Elsie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20654 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20655 | Eddie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20656 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20657 | Archenchala | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20658 | Sandy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20659 | Wilma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20660 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20661 | Novlette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20662 | Joycelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20663 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20664 | Kelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20665 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20666 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20667 | Katherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20668 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20669 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20670 | Shadriel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20671 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20672 | Roneear | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20673 | Natashia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20674 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20675 | Mae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20676 | Molly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 423 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20677 | Mara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20678 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20679 | Rosie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20680 | Kena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20681 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20682 | Cherryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20683 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20684 | Stacia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20685 | Rosie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20686 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20687 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20688 | Charlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20689 | Maria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20690 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20691 | Alice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20692 | Irma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20693 | Charlotte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20694 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20695 | Abbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20696 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20697 | Marva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20698 | Lajeana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20699 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20700 | Thelma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20701 | Lillie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20702 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20703 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20704 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20705 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20706 | Barbra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20707 | Ronda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20708 | Darnlen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20709 | Alma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20710 | Jessie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20711 | Suzanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20712 | Suzanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20713 | Nechetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20714 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20715 | Bonnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20716 | Tamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20717 | DelEldra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20718 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20719 | Jean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20720 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20721 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20722 | Lorie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20723 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20724 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20725 | Ollie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 424 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20726 | Amirriya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20727 | Elaine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20728 | Charlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20729 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20730 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20731 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20732 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20733 | Domanique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20734 | Maude | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20735 | Jocelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20736 | Charlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20737 | Anita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20738 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20739 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20740 | Leola | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20741 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20742 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20743 | Sammi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20744 | Josephine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20745 | Josephine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20746 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20747 | Rose | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20748 | Annie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20749 | Libby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20750 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20751 | Antoinette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20752 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20753 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20754 | Jill | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20755 | Alecia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20756 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20757 | Juanita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20758 | Julianna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20759 | Melody | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20760 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20761 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20762 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20763 | Lois | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20764 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20765 | Jeanita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20766 | Annie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20767 | Anna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20768 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20769 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20770 | Maggie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20771 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20772 | Ana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20773 | Bessie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20774 | Shelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 425 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20775 | Christa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20776 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20777 | Jadi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20778 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20779 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20780 | Martina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20781 | Alfair | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20782 | Tammi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20783 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20784 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20785 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20786 | Joanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20787 | Syble | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20788 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20789 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20790 | Margie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20791 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20792 | Denise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20793 | Tonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20794 | Angie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20795 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20796 | Jodi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20797 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20798 | Mattie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20799 | Effie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20800 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20801 | Alma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20802 | Brandy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20803 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20804 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20805 | Bernita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20806 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20807 | Alana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20808 | Pearlie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20809 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20810 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20811 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20812 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20813 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20814 | Laverne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20815 | Elisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20816 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20817 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20818 | Alecia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20819 | Shelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20820 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20821 | Tanya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20822 | Tanya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20823 | Karel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 426 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20824 | Jermarnisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20825 | Delphina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20826 | Frances | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20827 | Jenny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20828 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20829 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20830 | Jennie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20831 | Tasheta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20832 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20833 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20834 | Alice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20835 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20836 | Arlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20837 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20838 | Jodie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20839 | Shantell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20840 | Elaina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20841 | Marleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20842 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20843 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20844 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20845 | Julie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20846 | Alicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20847 | Sheretha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20848 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20849 | Keri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20850 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20851 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20852 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20853 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20854 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20855 | Alicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20856 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20857 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20858 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20859 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20860 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20861 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20862 | Suzanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20863 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20864 | Rita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20865 | Cherie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20866 | Mentha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20867 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20868 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20869 | Maggie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20870 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20871 | Johnnell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20872 | Melanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 427 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20873 | LaDonna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20874 | Shonattay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20875 | Dawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20876 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20877 | Earshla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20878 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20879 | Anne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20880 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20881 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20882 | (Hoyle), | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20883 | Kesisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20884 | Roshon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20885 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20886 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20887 | Laurie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20888 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20889 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20890 | Trini | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20891 | Le'Quisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20892 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20893 | Jeanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20894 | Jarene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20895 | Paris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20896 | Charlotte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20897 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20898 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20899 | Cathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20900 | Frances | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20901 | Kristine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20902 | Marian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20903 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20904 | Nellie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20905 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20906 | Laura | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20907 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20908 | Marcia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20909 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20910 | Cecelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20911 | Tammie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20912 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20913 | Katherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20914 | Jackie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20915 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20916 | Alexis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20917 | Shelley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20918 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20919 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20920 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20921 | Sharyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 428 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20922 | Leann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20923 | Connie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20924 | Judy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20925 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20926 | Jerry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20927 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20928 | Priscilla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20929 | Bernice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20930 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20931 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20932 | Floria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20933 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20934 | Judy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20935 | Arlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20936 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20937 | Claudette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20938 | Sahadria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20939 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20940 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20941 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20942 | Stacey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20943 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20944 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20945 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20946 | Sonja | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20947 | Margene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20948 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20949 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20950 | Clara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20951 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20952 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20953 | Frances | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20954 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20955 | Alicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20956 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20957 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20958 | Gayle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20959 | (Ward), | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20960 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20961 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20962 | LeAnn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20963 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20964 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20965 | Rosario | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20966 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20967 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20968 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20969 | Lonetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20970 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 429 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 20971 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20972 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20973 | Vickie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20974 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20975 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20976 | Helga | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20977 | Micki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20978 | Katrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20979 | Ewa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20980 | Loretta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20981 | Mandy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20982 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20983 | Laurie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20984 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20985 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20986 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20987 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20988 | Freda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20989 | Cecelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20990 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20991 | Brandi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20992 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20993 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20994 | Donatta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20995 | Susie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20996 | Irene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20997 | Lauren | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20998 | Esther | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20999 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21000 | Charlie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21001 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21002 | Dianne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21003 | Tracey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21004 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21005 | Gayle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21006 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21007 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21008 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21009 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21010 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21011 | Lila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21012 | Fern | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21013 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21014 | Theodora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21015 | Patsy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21016 | Terri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21017 | Maria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21018 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21019 | Sylvia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 430 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 21020 | Rachel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21021 | Regina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21022 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21023 | Dawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21024 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21025 | Vicki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21026 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21027 | Dianna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21028 | Juliana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21029 | Sally | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21030 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21031 | Vivian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21032 | Judy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21033 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21034 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21035 | Eva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21036 | Francine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21037 | Darla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21038 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21039 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21040 | Shelley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21041 | Terry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21042 | Antonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21043 | Marcella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21044 | LaGuamya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21045 | Gwen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21046 | Kim | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21047 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21048 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21049 | Dolzette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21050 | Dollezatte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21051 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21052 | Jean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21053 | Rita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21054 | Janean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21055 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21056 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21057 | Jolynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21058 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21059 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21060 | Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21061 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21062 | Lauren | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21063 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21064 | Davella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21065 | Eleanor | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21066 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21067 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21068 | Kersta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 431 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 21069 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21070 | Maria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21071 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21072 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21073 | Jodi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21074 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21075 | Cecelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21076 | Belinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21077 | Leeana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21078 | Lorraine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21079 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21080 | Lillie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21081 | Sheree | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21082 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21083 | Jerra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21084 | Misty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21085 | Judith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21086 | Lorna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21087 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21088 | Sherrii | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21089 | Deddra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21090 | LaRue | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21091 | Iris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21092 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21093 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21094 | Jan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21095 | Denise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21096 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21097 | Gweoldyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21098 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21099 | Lanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21100 | Katelynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21101 | Karla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21102 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21103 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21104 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21105 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21106 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21107 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21108 | Tanya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21109 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21110 | Debbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21111 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21112 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21113 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21114 | Tonja | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21115 | Danita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21116 | Earnestine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21117 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 432 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 21118 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21119 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21120 | Misty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21121 | Heather | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21122 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21123 | Katie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21124 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21125 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21126 | Loreen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21127 | Judith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21128 | Tricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21129 | Bonnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21130 | LaWanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21131 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21132 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21133 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21134 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21135 | Katherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21136 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21137 | Kelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21138 | Catherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21139 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21140 | Oveda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21141 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21142 | Gail | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21143 | Bessie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21144 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21145 | Audrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21146 | Charlotte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21147 | Elaine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21148 | Lola | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21149 | Jean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21150 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21151 | Leola | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21152 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21153 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21154 | Angieneckia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21155 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21156 | Diana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21157 | Jones, | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21158 | Marina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21159 | Jean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21160 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21161 | Irene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21162 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21163 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21164 | Verndeen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21165 | Noreen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21166 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 433 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 21167 | Tangela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21168 | Helen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21169 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21170 | Vernita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21171 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21172 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21173 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21174 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21175 | Ina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21176 | Latonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21177 | Glenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21178 | Marjorie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21179 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21180 | Katrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21181 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21182 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21183 | Michelina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21184 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21185 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21186 | Edith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21187 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21188 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21189 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21190 | Carole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21191 | Judy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21192 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21193 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21194 | Corinne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21195 | Verna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21196 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21197 | Retta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21198 | Lesa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21199 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21200 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21201 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21202 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21203 | Robbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21204 | Florence | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21205 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21206 | Shavonne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21207 | Hope | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21208 | Anne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21209 | Eileen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21210 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21211 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21212 | Georgetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21213 | Tyrena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21214 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21215 | Antoinette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 434 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 21216 | Tyrena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21217 | Kay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21218 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21219 | Sandra | X. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21220 | Sylvia | X. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21221 | Ie | X. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21222 | Shari | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21223 | Doris | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21224 | Zhiying | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21225 | Kathy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21226 | Lucille | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21227 | Kathleen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21228 | Mary | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21229 | Delores | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21230 | Rose | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21231 | Billie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21232 | Susan | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21233 | Rena | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21234 | Roberta | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21235 | Linda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21236 | Carol | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21237 | Linda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21238 | Donna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21239 | Jolynn | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21240 | Judith | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21241 | Marlo | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21242 | Terry | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21243 | Naomi | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21244 | Hattie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21245 | Donna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21246 | Jane | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21247 | Wanda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21248 | Teresa | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21249 | Sophia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21250 | Dianna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21251 | Shawna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21252 | Stephanie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21253 | Anious | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21254 | Mary | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21255 | Almena | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21256 | Jeane | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21257 | Suzanne | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21258 | Cynthia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21259 | Kathy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21260 | Betty | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21261 | Lyubov | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21262 | Gene | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21263 | Priscilla | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21264 | Terry | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 435 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 21265 | Marla | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21266 | Virginia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21267 | Diana | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21268 | Patty | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21269 | Christy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21270 | Sharon | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21271 | Jeannine | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21272 | Rose | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21273 | Yolanda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21274 | Yuko | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21275 | Meejain | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21276 | Jeanne | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21277 | Wanda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21278 | Michele | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21279 | Mary | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21280 | Vicki | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21281 | Catherine | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21282 | Juanita | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21283 | Ottis | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21284 | Carolyn | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21285 | Joanne | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21286 | Delores | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21287 | Christina | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21288 | Marteria | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21289 | Lorna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21290 | Josephine | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21291 | Dorothy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21292 | Donna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21293 | Candace | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21294 | Pamela | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21295 | Nancy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21296 | Penny | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21297 | Donna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21298 | Erica | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21299 | , | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21300 | Janet | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21301 | Carolyn | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21302 | April | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21303 | Joy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21304 | Linda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21305 | Morgan | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21306 | Sandra | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21307 | Glenda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21308 | Carrie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21309 | Alice | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21310 | Sherry | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21311 | Sherry | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21312 | Lori | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21313 | Bonnie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 436 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 21314 | Sheila | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21315 | Cynthia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21316 | Helen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21317 | Cassandra | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21318 | Loretta | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21319 | Jessica | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21320 | Krystal | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21321 | Heidi | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21322 | Ronda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21323 | Barbara | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21324 | Kelly | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21325 | Kittie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21326 | Anne | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21327 | Lynda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21328 | Valerie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21329 | Bertha | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21330 | Tamar | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21331 | Winnie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21332 | Anna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21333 | Schern | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21334 | Marjory | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21335 | Viesta | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21336 | Darlene | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21337 | Pauline | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21338 | Dolores | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21339 | Susanna | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21340 | Gabriela | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21341 | Rosa | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21342 | Bethany | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21343 | Sherry | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21344 | Hope | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21345 | Agnes | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21346 | Gloria | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21347 | Margaret | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21348 | Gina | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21349 | Della | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21350 | Esther | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21351 | Gudrun | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21352 | Ernestina | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21353 | Agnes | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21354 | Johanna | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21355 | Kay | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21356 | Susan | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21357 | Rozina | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21358 | Mary | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21359 | Judith | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21360 | Maureen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21361 | Carol | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21362 | Patricia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit I-1 – Onder Law LLC - Redacted Claimant Schedule
Page 437 of 437

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 21363 | Lori | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21364 | Mary | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21365 | Frances | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21366 | Jan | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21367 | Linda | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21368 | Yamit | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21369 | Diannah | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21370 | Bennie | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21371 | Valencia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21372 | Leslie | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21373 | Laura | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21374 | Marion | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21375 | Louisa | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21376 | Laura | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21377 | Maria | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21378 | Norma | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21379 | Kathleen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21380 | Lori | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21381 | Roberta | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21382 | Yvonne | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21383 | Karen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21384 | Maryann | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21385 | Natalya | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21386 | Judy | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21387 | Lesia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21388 | Alice | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21389 | Elizabeth | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21390 | Anna | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21391 | Teresa | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21392 | Doris | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21393 | Suzanne | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21394 | Dianne | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21395 | Tina | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21396 | Karen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21397 | Doris | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21398 | Susan | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21399 | Rose | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21400 | Karen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21401 | Clara | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21402 | Donna | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21403 | Wendy | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21404 | Terrie | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21405 | Shirley | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21406 | Lisha | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21407 | Gretchen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21408 | Michelle | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21409 | Joyce | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21410 | Dorothy | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21411 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

**Exhibit I-2**

OnderLaw, LLC Form Retainer Agreement

# ONDERLAW

L   L   C

## PROFESSIONAL EMPLOYMENT AGREEMENT

**I.      Purpose of Representation:**   The undersigned hereby agree(s) to employ ONDER LAW, LLC as attorneys-at-law to represent the undersigned in all claims for damages arising out of the use of Talcum powder. The undersigned agrees that said attorneys are granted the right to associate with other law firms in the prosecution of the claim, if they feel that such is in the client(s) best interests.

**II.     Scope of Representation:**   It is understood that if said attorneys agree to pursue this claim, they shall only pursue claims against the manufacturers and promoters of Talcum powder and shall not pursue claims against any other person or entity, including but not limited to physicians, hospitals, clinics, or pharmacies.

**III.    Attorney's Fee:**   In consideration for services rendered, it is agreed that the undersigned will pay to said attorneys a sum equal to         of any amount recovered, whether by compromise before suit is filed, or compromise or judgment after suit is filed.  It is agreed that the undersigned will owe no fees to said attorneys if nothing is received or recovered on behalf of the undersigned.

**IV.    Expenses**:     After deduction of said attorneys' fees from any recovery, it is agreed that the undersigned will reimburse said attorneys for any court costs, medical records retrieval costs, cost of carry, and other expenses incurred or advanced by said attorneys in handling such claims on behalf of the undersigned.  It is agreed that the undersigned will owe no expenses to said attorneys if nothing is received or recovered on behalf of the undersigned. Should expenses exceed the client's amount received or recovered, the client will never owe said attorneys more than the client's amount received or recovered.

**V.     Power of Attorney:**   I do hereby grant a limited and specific durable power of attorney to the above listed counsel to act as Attorney in Fact on my behalf with the full power and authority to undertake and perform the following acts:  1. To prepare a ballot and vote on my behalf to accept or reject any bankruptcy plan applicable to my claim, and/or to include me as part of a master ballot; 2. To sign discovery responses, fact sheets, medical authorizations, or any other litigation documents requiring my signature, as reasonably required in furtherance of my claim.


SIGNED AND AGREED on this _____ day of _____ 20___.

**AGREED and APPROVED:**

Client's Printed Name: _____

Client's Signature: _____

Client's Address: _____

# ONDER, SHELTON, O'LEARY & PETERSON, LLC
### ATTORNEYS AT LAW

JAMES G. ONDER*
MICHAEL W. SHELTON
JAMES D. O'LEARY, JR.
KARI S. PETERSON*†
JAMES T. CORRIGAN*
W. WYLIE BLAIR*
MICHAEL J. QUILLIN*
CATHLEEN R. DEWITT
GERARD L. GUERRA*
STEPHANIE L. RADOS*
MARK E. BERNS
MICHAEL J. DALTON, JR.

*also licensed in Illinois
†also licensed in Kansas

## PROFESSIONAL EMPLOYMENT AGREEMENT

**I.    Purpose of Representation:**   The undersigned hereby agree(s) to employ ONDER, SHELTON, O'LEARY & PETERSON as attorneys-at-law to represent the undersigned in all claims for damages arising out of the use of Talcum powder. The undersigned agrees that said attorneys are granted the right to associate with other law firms in the prosecution of the claim, if they feel that such is in the client(s) best interests.

**II.    Scope of Representation:**   It is understood that if said attorneys agree to pursue this claim, they shall only pursue claims against the manufacturers and promoters of Talcum powder, and shall not pursue claims against any other person or entity, including but not limited to physicians, hospitals, clinics, or pharmacies.

**III.    Attorney's Fee:**   In consideration for services rendered, it is agreed that the undersigned will pay to said attorneys a sum equal to        of any amount recovered, whether by compromise before suit is filed, or compromise or judgment after suit is filed.  It is agreed that the undersigned will owe no fees to said attorneys if nothing is received or recovered on behalf of the undersigned.

**IV.    Expenses**:    After deduction of said attorney's fees from any recovery, it is agreed that the undersigned will reimburse said attorneys for any court costs, carrying costs, medical records retrieval costs and other expenses incurred or advanced by said attorneys in handling such claims on behalf of the undersigned. It is agreed that the undersigned will owe no expenses to said attorneys if nothing is received or recovered on behalf of the undersigned.

SIGNED AND AGREED on this        day of _____ 20___.

## AGREED and APPROVED:

Client's Printed Name: _____

Client's Signature: _____

Client's SSN: ___  ___                    ___

Client's DOB: _____              _____

110 E. Lockwood   St. Louis, MO 63119 • office (314) 963-9000 • facsimile (314) 963-1700

**<u>Exhibit J-1</u>**

<u>Paul LLP Claims</u>

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit J-1 – Paul LLP - Redacted Claimant Schedule
Page 1 of 1

| Exhibit J-1 - Paul LLP        [REDACTED VERSION] | | | | | | |
|---|---|---|---|---|---|---|
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
| 1 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Delores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Manuela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Josefina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Ruby | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Lee Ann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Judie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Laura | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Lesleyann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Sonia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Vickie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Overia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Mary | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Diane | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

**<u>Exhibit J-2</u>**


<u>Paul LLP Form Retainer Agreement</u>

**ATTORNEY REPRESENTATION AGREEMENT**

It is hereby agreed that the law firm of PAUL LLP shall represent _____ ("Client") with regard to Client's potential claims against Johnson & Johnson and potentially others arising from her ovarian cancer caused by regular use of products containing talc (the "Agreement"). PAUL LLP and Client agree to the following terms and conditions:

1. PAUL LLP shall undertake and use its best efforts to investigate the facts and conduct surrounding Client's potential claims against Johnson & Johnson and potentially others. In the event that PAUL LLP believes that Client has viable and potentially successful claims, PAUL LLP agrees to continue investigation, filing, trial and appeal of those claims. In the event that PAUL LLP believes that Client does not have viable and/or potentially successful claims, Client agrees that PAUL LLP may, in its sole and exclusive discretion, terminate this Agreement.

2. In consideration for PAUL LLP's representation in connection with this matter, Client agrees to pay PAUL LLP

4. PAUL LLP maintains errors and omissions coverage applicable to the services to be rendered under this Agreement.

5. Client acknowledges that PAUL LLP has made no promises about the outcome of this action and any opinion offered by PAUL LLP in the future will not constitute a guaranty about the outcome of this action.

6. The parties agree that this matter is undertaken based on the understanding to date of the facts and the persons/entities from whom recovery may be sought. The client agrees to cooperate fully with PAUL LLP, disclose all relevant facts and promptly advise PAUL LLP of any change in address, telephone number, and contact information. Further, any of the parties may terminate this Agreement at any time if disagreements arise concerning the handling of this matter or if PAUL

1

LLP is precluded by applicable rules of professional conduct from continuing representation of Client. If PAUL LLP is terminated, it will retain a lien on any proceeds from this matter in an amount to be determined by an analysis of the amount and value of the work performed prior to the day of termination or as more thoroughly defined by a quantum merit application. It is understood that Client can ask the Court presiding over this matter to review the fees herein.

7.   This Agreement contains the entire agreement of the parties. No other agreement, statement, or promise made on or before the effective date of this Agreement will be binding on the parties. This Agreement may be modified only in a writing signed by the parties.

8.   ███████████████████████████████████████████████████
███████████████████████████████████████████████████████
████████████ Client agrees that these "additional lawyers" may act on Client's behalf as Client's attorneys.



11. Client has been advised that Missouri Rule of Professional Conduct 4-1.15 requires PAUL LLP retain Client files for six (6) years after completion or termination of representation. Client expressly waives this requirement and acknowledges that PAUL LLP's practice is to retain files for one (1) year after the representation is complete. Client has been advised of the material risks of this waiver, including that not having his/her Client file may impede his/her ability to prosecute or defend against future lawsuits; and the reasonably available alternatives to this waiver, including PAUL LLP retaining files for six (6) years electronically or off-site. Client expressly understands that if he/she wants his/her file, he/she must make arrangements to collect the records from the Firm within one (1) year after the representation is complete.

12. Client is advised that electronic mail ("email") carries risks of interception of the message as it travels through the internet as well as through any network to which the computer may be connected. Also, there is potential for interception from the individual computer that Client will

be using to send or receive email. Risk of interception includes the possibility that the message could be randomly intercepted and disclosed by an otherwise disinterested person as well as by someone specifically interested in the matter which is the subject of the communication. Having been fully advised of such risks, Client knowingly and willingly consents to communication between himself/herself and PAUL LLP via email.

**CLIENT**                                        **PAUL LLP**

By:_____          By:_____
                                                          Rick Paul

Date:_____          Date:_____

3

## **Exhibit K-1**

<u>Pulaski Kherkher, PLLC Claims</u>

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 1 of 149

| Exhibit K-1 - Pulaski Kherkher, PLLC [REDACTED VERSION] | | | | | | |
|---|---|---|---|---|---|---|
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
| 1 | Darla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Kathy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Germaine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Sheila | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Victoria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Lenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Gloria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Martha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Rosa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Felicita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Jovan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Shamika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | D'asia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Teriyana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Aleaa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Alice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Toneika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Mary-Ann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Stephanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Ashley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Eleanor | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Elizabeth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Margaret | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Maggie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Tishawna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Tanikia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Savona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Sylvia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Chastity | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 2 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 41 | Devanne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Fabiola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Bernadette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Susana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Sarah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Jamoda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Jennifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Kristin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Shatoya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Ailene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Ellen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Georgana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Renee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Leslie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Stephanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Michell | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Gloria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Audrey | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Juanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Valerie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Sherry | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Malika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Zyairra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Kimesha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Dorine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Danielle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Rakad | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Stacey | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Doraina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Lolisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Rebecca | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Jasmine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Carolin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Letha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Sharon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Connie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Natasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 3 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 83 | Alicia Ann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Ola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Doris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Faye | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Dorothy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Nyoka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Joyce | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Wannette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Bambi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Angela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Norene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Amanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Cach'e | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Hope | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | Angela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | Joann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Omayra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Joan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Jennifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Dawn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Cindy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Felicia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Toni | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Fetaomi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Elaine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Grace | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Chakilia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Annmarie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Iesha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Gloria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Shaun | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Christy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Tanya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Kerry | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 4 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 125 | Cynthia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Lorrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Neoma Fannie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 128 | Angela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Amanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Tammie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Ziane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Shaquinna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Sharon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Kothnia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Shaquawndra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Charlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Kaye | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Dashia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Stephanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Geraldine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Jessica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Marie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Debora | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 146 | Nadine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 149 | Cristina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | Angela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 152 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Queen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | Lauren | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Cathy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Wendy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Lorraine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Gelia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Genina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 164 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 165 | Darlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Dana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 5 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 167 | Eva | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Crystal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Norma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Shelli | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 171 | Carlee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Jacquelyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Dorothy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 175 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 176 | Erica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Robin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Melissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Elizabeth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | Angelia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Mirta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 183 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Priscila | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Feliza | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Denise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Candice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Thelma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Tanjia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | Kathryn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | Mikesha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 195 | Tara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Ivy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 198 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Shelby | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Dorothy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Tracie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Judy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 203 | Marie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Marcia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 205 | Robin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | Blondine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Trina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 208 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 6 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 209 | Olga | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Sherry-Ann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 211 | Robin Lynn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Gail | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 214 | Alicia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Sherry | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 216 | Virginia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | Shirley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Shelly Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Kristina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Judy Henry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Rosie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Emily | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Dortha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 229 | Alma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Toni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Lakesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Grace | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Rachel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Daphne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Leila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Dashanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Bernice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Nittie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Carmen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 244 | Josephine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Vivian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 246 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 247 | Rosalyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 248 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | Tatiana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Karla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 7 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 251 | Lydia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Rachael | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 254 | Priscilla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Adacilia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Regina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 257 | Lynette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Brittany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Tabatha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Alma Lee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Bernistine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Corrinne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Shalisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | Tonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | Iesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Morgan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 275 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Zoe | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Stephanie Inez | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Shemika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 283 | Sonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Brittany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 287 | Velda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Guadalupe | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Nellie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Reather | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 292 | Noel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 8 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 293 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Azucena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Gisela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 298 | Blanca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Felicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 300 | Kaitlin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Tonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Meda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Sela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Rose Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 305 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Carrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Delores Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Tatiana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Tera | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Heather | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Damia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | Ginger | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Sharley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Eva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 319 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 321 | Janie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Keona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Regina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Suzanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 328 | Juanita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Carla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Marjorie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Tanya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 334 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK   Doc -1   Filed 05/09/23   Entered 05/09/23 03:22:04   Desc
In re: LTL Management LLC, Case No. 23-12825-MBK   Page 748 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 9 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 335 | Emmaretta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | Florinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Shelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Jojean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Queen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 342 | Robin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 343 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Brandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Debbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 347 | Shaunase | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Cinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Hazel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | Deanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 355 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 356 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | C.J. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Toni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Shayla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Loretta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Marthenia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 367 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 368 | Marjorie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 369 | Christy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 370 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 371 | Jamila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 372 | Terry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 373 | Ozella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 374 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 375 | Johnnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 376 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 10 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 377 | Tracie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 378 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 379 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 380 | Ashante | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 381 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 382 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 383 | Stacy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 384 | Rhodnicka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 385 | Tanisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 386 | Tabatha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 387 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 388 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 389 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 390 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 391 | Doretha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 392 | Suzan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 393 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 394 | Susie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 395 | Tressie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 396 | LaRosa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 397 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 398 | Herlinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 399 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 400 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 401 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 402 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 403 | Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 404 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 405 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 406 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 407 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 408 | Alexcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 409 | Sherri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 410 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 411 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 412 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 413 | Stella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 414 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 415 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 416 | Natalee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 417 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 418 | Yaumiri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 11 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 419 | Essence | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 420 | Zena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 421 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 422 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 423 | Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 424 | Sara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 425 | Dale | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 426 | Shakuntala | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 427 | Chanta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 428 | Leola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 429 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 430 | Heather | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 431 | Kately | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 432 | Marlena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 433 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 434 | Idamae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 435 | Kalene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 436 | Connie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 437 | Lonye | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 438 | Althea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 439 | Sade | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 440 | Amber | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 441 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 442 | Lillian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 443 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 444 | Chelsea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 445 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 446 | Lydia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 447 | Geneva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 448 | Tomar | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 449 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 450 | Frances | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 451 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 452 | Natasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 453 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 454 | Alicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 455 | Patrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 456 | Brandi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 457 | Miranda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 458 | Lucretia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 459 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 460 | Samantha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK   Doc -1   Filed 05/09/23   Entered 05/09/23 03:22:04   Desc
In re: LTL Management LLC, Case No. 23-01092-MBK   Page 751 of 1377
Exhibit K(2) MBKQ
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 12 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 461 | Glenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 462 | Hazel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 463 | M Jo | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 464 | Tandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 465 | Jeanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 466 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 467 | Lorene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 468 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 469 | Winifred | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 470 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 471 | Josephine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 472 | Veron | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 473 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 474 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 475 | Rosemary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 476 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 477 | Violet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 478 | Emma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 479 | Misti | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 480 | Belinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 481 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 482 | Marcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 483 | Jeanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 484 | Carolynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 485 | Jan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 486 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 487 | Sonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 488 | Lorene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 489 | Porsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 490 | Adria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 491 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 492 | Josiephine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 493 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 494 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 495 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 496 | Krista | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 497 | Lillie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 498 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 499 | Lauren | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 500 | Gwendolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 501 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 502 | Rene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 13 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 503 | Delores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 504 | Rosemarie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 505 | Roxanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 506 | Beatrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 507 | Katie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 508 | Lanis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 509 | Diamond | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 510 | Constance | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 511 | Doris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 512 | Lashandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 513 | Gwendolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 514 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 515 | Virence | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 516 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 517 | Acoqunita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 518 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 519 | Tatasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 520 | Pam | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 521 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 522 | Kadine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 523 | Unique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 524 | Elena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 525 | Eleanor | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 526 | Kinder | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 527 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 528 | Ana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 529 | Anneque | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 530 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 531 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 532 | Tamara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 533 | Rose | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 534 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 535 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 536 | Monica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 537 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 538 | Levonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 539 | Monika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 540 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 541 | Amiee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 542 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 543 | Cora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 544 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 14 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 545 | Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 546 | Mercedes | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 547 | Katie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 548 | Rhoda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 549 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 550 | Kaleeta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 551 | Anne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 552 | Sheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 553 | Carrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 554 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 555 | Tasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 556 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 557 | Arrila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 558 | Frances | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 559 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 560 | Geneva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 561 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 562 | Verna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 563 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 564 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 565 | Sheena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 566 | Angelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 567 | Verna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 568 | Marjorie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 569 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 570 | Ethel Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 571 | Krystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 572 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 573 | Renee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 574 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 575 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 576 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 577 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 578 | Mercille | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 579 | Salathia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 580 | Cleo | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 581 | Bambi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 582 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 583 | Myra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 584 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 585 | Dolores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 586 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 15 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 587 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 588 | Cornelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 589 | Katharine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 590 | Alysha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 591 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 592 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 593 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 594 | Myrtle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 595 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 596 | Jamie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 597 | Lawanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 598 | Rashanique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 599 | Mattie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 600 | Bonnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 601 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 602 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 603 | Jayvonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 604 | Angie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 605 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 606 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 607 | Billie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 608 | Cecilia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 609 | Gladys | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 610 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 611 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 612 | Dana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 613 | Callie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 614 | Cathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 615 | Tyanah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 616 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 617 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 618 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 619 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 620 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 621 | Bettye | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 622 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 623 | Nicke | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 624 | Delisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 625 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 626 | Latonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 627 | Rosiland | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 628 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 16 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 629 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 630 | Veronica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 631 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 632 | Annie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 633 | Avril | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 634 | Jayna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 635 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 636 | Avies | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 637 | Shalonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 638 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 639 | LaKeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 640 | Brishaye | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 641 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 642 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 643 | Latrisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 644 | Gina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 645 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 646 | Sharla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 647 | Ermastine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 648 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 649 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 650 | Kamisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 651 | Jeannine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 652 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 653 | Denice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 654 | Trudie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 655 | Jessica Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 656 | Sarina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 657 | Johnnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 658 | Micaela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 659 | Carla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 660 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 661 | Abigail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 662 | Sonja | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 663 | Shelene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 664 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 665 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 666 | Shanta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 667 | Brittney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 668 | Quintina Rene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 669 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 670 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 17 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 671 | Mandisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 672 | Nell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 673 | Rosalee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 674 | Dolores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 675 | Seleatha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 676 | Casey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 677 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 678 | Esther | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 679 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 680 | Ella May | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 681 | Rena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 682 | Glenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 683 | Cortesa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 684 | Sheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 685 | Henrietta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 686 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 687 | Anne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 688 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 689 | Trina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 690 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 691 | Heather | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 692 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 693 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 694 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 695 | Aleshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 696 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 697 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 698 | Lorene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 699 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 700 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 701 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 702 | Aprille | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 703 | Esther | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 704 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 705 | Rose | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 706 | Tracy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 707 | Callean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 708 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 709 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 710 | Anne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 711 | Jahkeda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 712 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 18 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 713 | June | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 714 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 715 | Johnnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 716 | Jakerra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 717 | Lauren | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 718 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 719 | Maribeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 720 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 721 | Coriane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 722 | Tabatha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 723 | Mona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 724 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 725 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 726 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 727 | Kathleen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 728 | Kristin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 729 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 730 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 731 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 732 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 733 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 734 | Candy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 735 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 736 | Valencia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 737 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 738 | Carole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 739 | Agnes | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 740 | Jane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 741 | Joaneva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 742 | Darla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 743 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 744 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 745 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 746 | Joisey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 747 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 748 | Serita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 749 | Leeann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 750 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 751 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 752 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 753 | Sabrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 754 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 755 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 756 | Tawanza | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 757 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 758 | Kemuel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 759 | June | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 760 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 761 | Heather | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 762 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 763 | Vivian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 764 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 765 | Kristi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 766 | Marcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 767 | Elnora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 768 | Bashona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 769 | Shena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 770 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 771 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 772 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 773 | Georgia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 774 | Dannette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 775 | Piedad | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 776 | Ana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 777 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 778 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 779 | Dianne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 780 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 781 | Sondra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 782 | Carrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 783 | Rosie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 784 | Maria-Katrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 785 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 786 | Janina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 787 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 788 | Meshell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 789 | Adelaida | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 790 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 791 | Terencia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 792 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 793 | Esther | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 794 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 795 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 796 | Melinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 20 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 797 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 798 | Doreen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 799 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 800 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 801 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 802 | Rosalie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 803 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 804 | Gail | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 805 | Carla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 806 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 807 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 808 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 809 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 810 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 811 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 812 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 813 | Chasity | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 814 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 815 | Pauline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 816 | Shelia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 817 | Kema | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 818 | Carlohita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 819 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 820 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 821 | Julie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 822 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 823 | Elinor | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 824 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 825 | Rosalinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 826 | Mikki | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 827 | Antoinette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 828 | Alicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 829 | Marjorie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 830 | Josephine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 831 | Silvia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 832 | Felecia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 833 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 834 | Carrin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 835 | Dawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 836 | Sabrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 837 | Tahkeyshia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 838 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK    Doc -1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
In re: LTL Management LLC, Case No. 23-01092 MBKQ    Page 760 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 21 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 839 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 840 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 841 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 842 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 843 | Sherita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 844 | Patrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 845 | Catherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 846 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 847 | Candy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 848 | Courtney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 849 | Angel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 850 | Irene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 851 | Bonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 852 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 853 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 854 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 855 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 856 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 857 | Mirna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 858 | Jalonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 859 | Bertha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 860 | Krystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 861 | Jannie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 862 | Khanya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 863 | Tawanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 864 | Demetria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 865 | Dana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 866 | Mittie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 867 | Tanika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 868 | Leisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 869 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 870 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 871 | Lakeijuh | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 872 | Twilla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 873 | Lynn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 874 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 875 | Rubi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 876 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 877 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 878 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 879 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 880 | Raelene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 22 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 881 | Julie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 882 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 883 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 884 | Alamar | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 885 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 886 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 887 | Beckie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 888 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 889 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 890 | Mirella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 891 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 892 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 893 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 894 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 895 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 896 | Kassondra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 897 | Sherrish | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 898 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 899 | Jacquline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 900 | Gracie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 901 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 902 | Debbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 903 | Yolanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 904 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 905 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 906 | Alicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 907 | Zamantha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 908 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 909 | Ella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 910 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 911 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 912 | Corenthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 913 | Noemi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 914 | Peggy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 915 | Tracy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 916 | Lyndsay | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 917 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 918 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 919 | Shelby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 920 | Dawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 921 | Rosa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 922 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 23 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 923 | Alice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 924 | Yu | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 925 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 926 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 927 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 928 | Gertrude | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 929 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 930 | Tawnya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 931 | Erma Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 932 | Comelia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 933 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 934 | Iona | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 935 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 936 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 937 | Tara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 938 | Melanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 939 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 940 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 941 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 942 | Imelda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 943 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 944 | Tinamarie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 945 | Yvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 946 | Ingrid | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 947 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 948 | CarmenLita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 949 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 950 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 951 | Equilla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 952 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 953 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 954 | Rajay | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 955 | Censi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 956 | Michele | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 957 | Jung | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 958 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 959 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 960 | Twanequa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 961 | Katherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 962 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 963 | Hanane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 964 | Aschante | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 24 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 965 | Tammie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 966 | Marian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 967 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 968 | Roxanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 969 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 970 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 971 | Julie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 972 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 973 | Vikki | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 974 | Sina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 975 | Alice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 976 | Tonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 977 | Patrizia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 978 | Elaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 979 | Alessandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 980 | Paola | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 981 | Elga | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 982 | Andrea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 983 | Esmeralda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 984 | Dolores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 985 | Toni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 986 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 987 | Tameka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 988 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 989 | Latrisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 990 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 991 | Decima | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 992 | Amber | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 993 | Sonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 994 | Aliesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 995 | Theresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 996 | June | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 997 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 998 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 999 | Zina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1000 | Casey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1001 | Sabrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1002 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1003 | Marjorie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1004 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1005 | Eulalyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1006 | Sharolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 25 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1007 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1008 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1009 | Ashlei | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1010 | Julia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1011 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1012 | Velma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1013 | Renita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1014 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1015 | Bettye | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1016 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1017 | Queen Elizabet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1018 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1019 | Claudia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1020 | Georgina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1021 | Zemira | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1022 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1023 | Lucuquis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1024 | Henrietta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1025 | Valerie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1026 | Juli | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1027 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1028 | Molly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1029 | Lavonia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1030 | Dominique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1031 | Kennedy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1032 | Easter | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1033 | Lori | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1034 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1035 | Vicky Branum | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1036 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1037 | Latasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1038 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1039 | Marsha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1040 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1041 | Glenna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1042 | Bobby | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1043 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1044 | Willie Mae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1045 | Glennie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1046 | Johnite | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1047 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1048 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 26 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1049 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1050 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1051 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1052 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1053 | Brandis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1054 | Sherida | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1055 | Natalie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1056 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1057 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1058 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1059 | Yvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1060 | Porsche | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1061 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1062 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1063 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1064 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1065 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1066 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1067 | Brandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1068 | Rlexus | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1069 | Haittia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1070 | Delores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1071 | Dianne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1072 | Johna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1073 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1074 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1075 | Jannell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1076 | Norma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1077 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1078 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1079 | Destiny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1080 | Monica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1081 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1082 | Cathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1083 | Amy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1084 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1085 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1086 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1087 | Rosemarie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1088 | Salley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1089 | Sally | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1090 | Lanik | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 27 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1091 | Jessye | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1092 | Kathy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1093 | Candace | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1094 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1095 | Chacty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1096 | Sonia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1097 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1098 | Sylvia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1099 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1100 | Johanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1101 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1102 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1103 | Debora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1104 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1105 | Sara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1106 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1107 | Kelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1108 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1109 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1110 | Terri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1111 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1112 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1113 | Courtney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1114 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1115 | Yvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1116 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1117 | Tashea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1118 | Margaret | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1119 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1120 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1121 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1122 | Demetra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1123 | Tamala | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1124 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1125 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1126 | Alicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1127 | Milagros | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1128 | Lucy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1129 | Benedicta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1130 | Alison | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1131 | Rita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1132 | Azalia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 28 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1133 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1134 | Lynette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1135 | Iris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1136 | Minnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1137 | Trisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1138 | Sylvia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1139 | Charlotte | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1140 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1141 | Rachel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1142 | Annette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1143 | Shailee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1144 | Maureen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1145 | Suzanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1146 | Jackie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1147 | Glenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1148 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1149 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1150 | Peggy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1151 | Iona | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1152 | Jerrolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1153 | Constance | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1154 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1155 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1156 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1157 | Beulah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1158 | Edwana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1159 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1160 | Lisa Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1161 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1162 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1163 | Krista | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1164 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1165 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1166 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1167 | April C | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1168 | Lamern | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1169 | Tammy Jo | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1170 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1171 | Paula | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1172 | Debirah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1173 | Shawne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1174 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 29 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1175 | Misty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1176 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1177 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1178 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1179 | Felicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1180 | Kara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1181 | Willette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1182 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1183 | Lydia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1184 | Nayslan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1185 | Kisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1186 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1187 | Sierra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1188 | Lajuana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1189 | Therese | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1190 | Patrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1191 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1192 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1193 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1194 | Phyliss | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1195 | Taryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1196 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1197 | Doris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1198 | Rita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1199 | Shavonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1200 | Yolanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1201 | Loretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1202 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1203 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1204 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1205 | Daphne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1206 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1207 | Sheila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1208 | Michele | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1209 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1210 | Clementine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1211 | Haydee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1212 | Milagros | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1213 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1214 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1215 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1216 | Rosita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 30 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1217 | Meligza | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1218 | Cassandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1219 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1220 | Elsa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1221 | Milagros | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1222 | Milagros | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1223 | Rosalinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1224 | Kali | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1225 | Kali | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1226 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1227 | Addie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1228 | Lola | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1229 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1230 | Terrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1231 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1232 | Debbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1233 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1234 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1235 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1236 | Debora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1237 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1238 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1239 | Angelica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1240 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1241 | Earla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1242 | Florence | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1243 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1244 | Anita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1245 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1246 | Gordana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1247 | Rachel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1248 | Earlyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1249 | Ana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1250 | Ana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1251 | Wanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1252 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1253 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1254 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1255 | Natalie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1256 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1257 | Waynetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1258 | Sheila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 31 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1259 | Gloriest | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1260 | Heather | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1261 | Ruthann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1262 | Jo | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1263 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1264 | Ydette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1265 | Ola Linnita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1266 | Erma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1267 | Jerri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1268 | Dealyer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1269 | Katrina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1270 | Artina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1271 | Lorane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1272 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1273 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1274 | Marjorie Adele | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1275 | Eva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1276 | Marguerite | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1277 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1278 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1279 | Agness | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1280 | Ann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1281 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1282 | Larecia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1283 | Bertha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1284 | Tabitha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1285 | Esther | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1286 | Wendy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1287 | Josette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1288 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1289 | Helen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1290 | Bertha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1291 | Michele | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1292 | Mariah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1293 | Jenifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1294 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1295 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1296 | Maureen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1297 | Jamichelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1298 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1299 | Jeanine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1300 | Conetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 32 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1301 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1302 | Minnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1303 | Thelma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1304 | Cherron | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1305 | Shelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1306 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1307 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1308 | Epa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1309 | Temperance | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1310 | Mercedes | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1311 | Denesha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1312 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1313 | Shaunda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1314 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1315 | Marys | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1316 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1317 | Gaynelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1318 | Charlene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1319 | Amber | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1320 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1321 | Earnestine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1322 | Montoya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1323 | Jackie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1324 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1325 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1326 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1327 | Willie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1328 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1329 | Bertha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1330 | Carole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1331 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1332 | Levette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1333 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1334 | Darcy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1335 | Wanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1336 | Rita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1337 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1338 | Jacquice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1339 | Bonnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1340 | Leticia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1341 | Yolonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1342 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 33 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1343 | Scottie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1344 | Myrtle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1345 | Rita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1346 | Frankie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1347 | Kristin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1348 | Redecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1349 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1350 | Olivia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1351 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1352 | Guadalupe | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1353 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1354 | Carole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1355 | Cindy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1356 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1357 | Carmen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1358 | Marlynn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1359 | Constance | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1360 | Nell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1361 | Ramona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1362 | Willie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1363 | Delbernette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1364 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1365 | Irene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1366 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1367 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1368 | Suzanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1369 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1370 | Anna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1371 | Anna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1372 | Vickie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1373 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1374 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1375 | Monica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1376 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1377 | Hazmine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1378 | Nohemi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1379 | Yvonne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1380 | Kizzy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1381 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1382 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1383 | Tereasa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1384 | Lonzetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 34 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1385 | Spring | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1386 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1387 | Heather | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1388 | Beverly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1389 | Ruth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1390 | April | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1391 | Laurie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1392 | Mary Jo | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1393 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1394 | Irene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1395 | Sonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1396 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1397 | Nicole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1398 | Rhonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1399 | Marie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1400 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1401 | Sherry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1402 | Angie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1403 | Jammie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1404 | April | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1405 | Marlaa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1406 | Bonnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1407 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1408 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1409 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1410 | Latasha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1411 | Sarah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1412 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1413 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1414 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1415 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1416 | Guinda Lahaie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1417 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1418 | Vicky | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1419 | Faith | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1420 | Claricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1421 | Roxana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1422 | Janice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1423 | Brittani | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1424 | Constance | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1425 | Kelly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1426 | Jamie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 35 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1427 | Rita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1428 | Nirmala | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1429 | Gloria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1430 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1431 | Anna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1432 | Liza | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1433 | Zoraida | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1434 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1435 | Loretta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1436 | Olga | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1437 | Ekpoboaredo | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1438 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1439 | Dawnetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1440 | Francis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1441 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1442 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1443 | Helen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1444 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1445 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1446 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1447 | Honorine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1448 | Jametheria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1449 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1450 | Telaestar | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1451 | Jeanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1452 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1453 | May | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1454 | Jean | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1455 | Michele | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1456 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1457 | Sheena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1458 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1459 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1460 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1461 | Becky | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1462 | Doris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1463 | Jeanette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1464 | Earliemae | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1465 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1466 | Claire | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1467 | Darla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1468 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 36 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1469 | Doris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1470 | Vida | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1471 | Eleanor | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1472 | Monique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1473 | Terry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1474 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1475 | Shantoyia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1476 | Catrice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1477 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1478 | Lori | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1479 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1480 | Sheryl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1481 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1482 | Kerry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1483 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1484 | Georgina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1485 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1486 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1487 | Marie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1488 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1489 | Patty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1490 | Lori | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1491 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1492 | Martha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1493 | Julianna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1494 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1495 | Carmen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1496 | Terri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1497 | Melody | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1498 | Lyndsey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1499 | Cindy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1500 | Elsie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1501 | Sheila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1502 | Sarah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1503 | Debora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1504 | Patsy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1505 | Misty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1506 | Verna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1507 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1508 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1509 | Stacey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1510 | Kristi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 37 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1511 | Chastidy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1512 | Judith | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1513 | Ethel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1514 | Ayanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1515 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1516 | Anita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1517 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1518 | Grace | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1519 | Annette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1520 | Alyson | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1521 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1522 | Glenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1523 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1524 | Latoya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1525 | Frances | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1526 | Tianna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1527 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1528 | Phyllis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1529 | Pam | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1530 | Carole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1531 | Angernetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1532 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1533 | Jeanne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1534 | Veronica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1535 | Nadine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1536 | Holly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1537 | Carrie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1538 | Ellen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1539 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1540 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1541 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1542 | Jeanette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1543 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1544 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1545 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1546 | Tia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1547 | Lasonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1548 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1549 | Penny | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1550 | Fawn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1551 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1552 | Edna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 38 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1553 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1554 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1555 | Pearline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1556 | Kathreina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1557 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1558 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1559 | Tonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1560 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1561 | Breanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1562 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1563 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1564 | Oneata | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1565 | Uraina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1566 | Cecilia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1567 | Lesa Gay | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1568 | Stacey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1569 | Sara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1570 | Valorie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1571 | Pamela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1572 | Carol | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1573 | Gloria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1574 | Kelly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1575 | Shantelle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1576 | Trenesse | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1577 | Donna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1578 | Mildred | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1579 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1580 | Joycelyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1581 | Evelyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1582 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1583 | Jane | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1584 | Catalina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1585 | Kara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1586 | Joan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1587 | Kimberly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1588 | Aubreon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1589 | Rolonda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1590 | Harlie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1591 | Delores | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1592 | Willetta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1593 | Adrienne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1594 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 39 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1595 | Jacqueline | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1596 | Gwendolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1597 | Catherine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1598 | Janice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1599 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1600 | Diana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1601 | Falicia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1602 | Lisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1603 | Jodie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1604 | Karen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1605 | Beverly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1606 | Arline | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1607 | Ruth | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1608 | Tracy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1609 | Henrietta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1610 | Lucille | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1611 | Carol | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1612 | Loretta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1613 | Ellen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1614 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1615 | Jessica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1616 | Tessa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1617 | Beatrice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1618 | Tammie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1619 | Teri | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1620 | Carol | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1621 | Jessie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1622 | Bonnie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1623 | Jennifer | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1624 | Denise | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1625 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1626 | Rhonda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1627 | Sidney | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1628 | Anita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1629 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1630 | Lisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1631 | Phyllis | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1632 | Lori | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1633 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1634 | Bernell | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1635 | Pamela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1636 | Desiree | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 40 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1637 | Susan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1638 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1639 | Nancy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1640 | Naomu | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1641 | Ann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1642 | Teresita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1643 | Vivian | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1644 | Ellen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1645 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1646 | Tara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1647 | Olivia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1648 | Glynna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1649 | Lynne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1650 | Rhonda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1651 | Sheri | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1652 | Coleen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1653 | Maria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1654 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1655 | Kenyatta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1656 | Blanca | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1657 | Anna Mae | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1658 | Diane | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1659 | Teresa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1660 | Kathleen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1661 | Ashley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1662 | Judith | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1663 | Lorena | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1664 | Olga | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1665 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1666 | Rosa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1667 | Denise | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1668 | Isabel | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1669 | Rosa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1670 | Yvette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1671 | Yolanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1672 | Maria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1673 | June | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1674 | Ronda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1675 | Helene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1676 | Debra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1677 | Maria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1678 | Amy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 41 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1679 | Charlotte | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1680 | Lillie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1681 | Donna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1682 | Josephine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1683 | Taylor | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1684 | Marie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1685 | Stephanie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1686 | Gracie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1687 | Delia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1688 | Bobbie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1689 | Jackie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1690 | Reba | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1691 | Courtney | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1692 | Teressa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1693 | Del | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1694 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1695 | Justine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1696 | Monique | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1697 | Quadrella | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1698 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1699 | Carol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1700 | Vineta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1701 | Marlene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1702 | Yuwanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1703 | Bridget | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1704 | Dorothy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1705 | Diane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1706 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1707 | Cora | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1708 | Vernadine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1709 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1710 | Tonya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1711 | Stephanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1712 | Darleen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1713 | Constance | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1714 | Charmaine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1715 | Annette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1716 | Peggy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1717 | Ashley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1718 | Connie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1719 | Amanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1720 | Beth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 42 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1721 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1722 | Dorothy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1723 | Nicole | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1724 | Jerrica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1725 | Maika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1726 | Rena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1727 | Virginia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1728 | Nafeesa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1729 | Sharron | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1730 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1731 | Ilsa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1732 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1733 | Nicole | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1734 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1735 | Victoria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1736 | Levonia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1737 | Lois | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1738 | Porshawn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1739 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1740 | Rashida | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1741 | Teri | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1742 | Loretta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1743 | Stacy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1744 | Yolanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1745 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1746 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1747 | Krystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1748 | Faviola | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1749 | Leslie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1750 | Kleopatra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1751 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1752 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1753 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1754 | Teanika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1755 | Dorothy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1756 | Gabrielle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1757 | Nuri | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1758 | Mandy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1759 | Teresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1760 | Reynee | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1761 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1762 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 43 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1763 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1764 | Jaqueline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1765 | Constance | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1766 | Melonie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1767 | Marion | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1768 | Tracee | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1769 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1770 | Phoebe | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1771 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1772 | Sylvia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1773 | Doris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1774 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1775 | Rasela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1776 | Andria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1777 | Ada | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1778 | Helena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1779 | Jacquelyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1780 | Rosemary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1781 | Garnet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1782 | Lana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1783 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1784 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1785 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1786 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1787 | Stacey | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1788 | Mable | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1789 | Tina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1790 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1791 | Denise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1792 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1793 | Rosalinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1794 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1795 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1796 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1797 | Elsie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1798 | Meagan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1799 | Tamar | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1800 | Faith | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1801 | Anne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1802 | Diana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1803 | Jada | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1804 | Kim | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 44 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1805 | Dionne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1806 | Elaine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1807 | Jennell | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1808 | Shalonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1809 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1810 | Shenitra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1811 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1812 | Tekisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1813 | Aretha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1814 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1815 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1816 | Amada | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1817 | Julie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1818 | Helen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1819 | Delfina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1820 | Edna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1821 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1822 | Anita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1823 | Destiny | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1824 | Helen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1825 | Candy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1826 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1827 | Lora | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1828 | Tammy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1829 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1830 | Paula | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1831 | Julie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1832 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1833 | Vicky | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1834 | Georgene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1835 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1836 | Bettie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1837 | Cierra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1838 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1839 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1840 | Jeannie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1841 | Tawnya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1842 | Lavonne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1843 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1844 | Penny | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1845 | Irma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1846 | Lori | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 45 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1847 | Aretha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1848 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1849 | Lucille | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1850 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1851 | Theresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1852 | Katherine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1853 | Judy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1854 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1855 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1856 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1857 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1858 | Jessica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1859 | Tameka | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1860 | Tonia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1861 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1862 | Ryan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1863 | Ordene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1864 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1865 | Mikki | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1866 | Mary-Ellen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1867 | Rhonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1868 | Rose | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1869 | Raycine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1870 | Lena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1871 | Natalie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1872 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1873 | Huestella | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1874 | Lena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1875 | Katie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1876 | Gina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1877 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1878 | Jennine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1879 | Sherley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1880 | Tonia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1881 | Diane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1882 | Katrina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1883 | Jeannene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1884 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1885 | Kelli | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1886 | Brandy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1887 | Tosha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1888 | Tanya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 46 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1889 | Cheryl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1890 | Jacqueline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1891 | Velinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1892 | Pearl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1893 | Dana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1894 | Cicily | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1895 | Ruth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1896 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1897 | Judy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1898 | Stephanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1899 | Muriel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1900 | Kay | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1901 | Dorra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1902 | Leander | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1903 | Julie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1904 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1905 | Bonnie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1906 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1907 | Susan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1908 | Pearline | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1909 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1910 | Lena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1911 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1912 | Quincia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1913 | Shandella | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1914 | Frances | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1915 | Ansicta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1916 | Carolyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1917 | Theodora | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1918 | Alice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1919 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1920 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1921 | Ebony | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1922 | Marilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1923 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1924 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1925 | Carrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1926 | Shirley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1927 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1928 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1929 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1930 | Sarah Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 47 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1931 | Cherylnn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1932 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1933 | Dawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1934 | Angelina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1935 | Alice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1936 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1937 | Karamaneh | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1938 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1939 | Lynette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1940 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1941 | Constance | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1942 | Lorie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1943 | Joy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1944 | Sherley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1945 | Allison | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1946 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1947 | Suegene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1948 | Alana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1949 | LeAnna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1950 | Sheila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1951 | April | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1952 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1953 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1954 | Curtina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1955 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1956 | Dorinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1957 | Natasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1958 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1959 | Delia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1960 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1961 | SanJuana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1962 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1963 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1964 | Lourdes | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1965 | Suzan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1966 | Betsy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1967 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1968 | Alicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1969 | Grace | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1970 | Andrea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1971 | Feliciana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1972 | Blanca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 48 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1973 | Georgina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1974 | Sakee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1975 | Vanessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1976 | Caroline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1977 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1978 | Sinnia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1979 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1980 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1981 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1982 | Tawana E. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1983 | Coty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1984 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1985 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1986 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1987 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1988 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1989 | Ruth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1990 | Edna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1991 | Marcia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1992 | Christina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1993 | Josie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1994 | Glenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1995 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1996 | Charley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1997 | Stephanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1998 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1999 | Shirley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2000 | Jenny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2001 | Jill | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2002 | Adenike | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2003 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2004 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2005 | Dianna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2006 | Elsa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2007 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2008 | Vinianne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2009 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2010 | Josephine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2011 | Lora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2012 | Kayla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2013 | Cecilia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2014 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 49 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2015 | Phyllis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2016 | Lois | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2017 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2018 | Elissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2019 | Yasmin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2020 | Marion | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2021 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2022 | Jill | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2023 | Tracy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2024 | Kelly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2025 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2026 | Lorelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2027 | Carolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2028 | Evie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2029 | Tanya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2030 | Shirley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2031 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2032 | Edna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2033 | Martha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2034 | Juliana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2035 | Terry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2036 | Carrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2037 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2038 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2039 | Tatiana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2040 | Sharai | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2041 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2042 | Roberta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2043 | Soujerne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2044 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2045 | Christina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2046 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2047 | Taleisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2048 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2049 | Eleanor | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2050 | Markita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2051 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2052 | Ginger | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2053 | Shannon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2054 | Jamie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2055 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2056 | Maureen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 50 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2057 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2058 | Heather | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2059 | Tasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2060 | Alicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2061 | Janie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2062 | Badriyyah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2063 | Pat | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2064 | Grace | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2065 | Lolita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2066 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2067 | Eileen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2068 | Loretta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2069 | Tawana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2070 | Tabreal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2071 | Samica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2072 | Camila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2073 | Fern | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2074 | Victoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2075 | Shirley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2076 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2077 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2078 | Iyesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2079 | Billie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2080 | Yvonne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2081 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2082 | Carolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2083 | Lilla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2084 | Lauren | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2085 | Chanel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2086 | Bridgette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2087 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2088 | Eileen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2089 | Christine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2090 | Kimberley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2091 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2092 | Eleonora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2093 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2094 | Catherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2095 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2096 | Christina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2097 | Yamaris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2098 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 51 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2099 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2100 | Kiley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2101 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2102 | Tina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2103 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2104 | Trish | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2105 | Amber | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2106 | Kathyrn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2107 | Pilar | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2108 | Hilda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2109 | Andrea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2110 | Irma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2111 | Flora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2112 | Jeannie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2113 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2114 | Kandi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2115 | Pearl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2116 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2117 | Ramona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2118 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2119 | Alison | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2120 | Isabella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2121 | Henrietta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2122 | Tawny Lynn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2123 | Donnita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2124 | Kathleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2125 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2126 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2127 | Claudine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2128 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2129 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2130 | Oletha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2131 | Katie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2132 | Letitia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2133 | Shirley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2134 | Chastidy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2135 | Anita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2136 | Peggie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2137 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2138 | Marilyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2139 | Ruby | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2140 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 52 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2141 | Elena | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2142 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2143 | Fonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2144 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2145 | Anna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2146 | Lea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2147 | Christin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2148 | Emily | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2149 | Lavada | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2150 | Georgette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2151 | Allyson | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2152 | Muriel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2153 | Shatory | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2154 | Mildred | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2155 | Lolita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2156 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2157 | Christena | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2158 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2159 | Nicoll | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2160 | Sieglinde | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2161 | Virginia Beth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2162 | Wakina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2163 | Sarah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2164 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2165 | Carrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2166 | Earnestine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2167 | Wendolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2168 | Maritza | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2169 | Anne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2170 | Kathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2171 | Loretta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2172 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2173 | Lynn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2174 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2175 | Christina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2176 | Tenesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2177 | Lucille | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2178 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2179 | Catherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2180 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2181 | Glory | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2182 | Charmine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 53 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2183 | Camilla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2184 | Roberta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2185 | Glory | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2186 | Carolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2187 | Rachel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2188 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2189 | Shaniece | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2190 | Luella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2191 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2192 | Anastasia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2193 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2194 | Julie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2195 | Tracy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2196 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2197 | Maricris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2198 | Gaylle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2199 | Chaunte | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2200 | Andrea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2201 | Patricia G | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2202 | Charlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2203 | Teisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2204 | Victoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2205 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2206 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2207 | Bertie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2208 | Lenora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2209 | Alicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2210 | Dawn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2211 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2212 | Austeen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2213 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2214 | Dolores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2215 | Shelley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2216 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2217 | Beatriz | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2218 | Lee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2219 | Eileen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2220 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2221 | Lois | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2222 | Hazel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2223 | Gwendolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2224 | Alma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 54 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2225 | Nathalia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2226 | Sam | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2227 | Elesia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2228 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2229 | Toni | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2230 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2231 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2232 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2233 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2234 | Sibel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2235 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2236 | Kathryn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2237 | Shirley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2238 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2239 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2240 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2241 | Mitzi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2242 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2243 | Norma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2244 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2245 | Tatiana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2246 | Mauricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2247 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2248 | Nellie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2249 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2250 | Michele | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2251 | Anita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2252 | Gayle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2253 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2254 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2255 | Felecia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2256 | Suzanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2257 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2258 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2259 | Olive | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2260 | Cindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2261 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2262 | Jeannette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2263 | Velma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2264 | Delajha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2265 | Latia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2266 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 55 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2267 | Alma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2268 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2269 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2270 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2271 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2272 | Eunice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2273 | Angel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2274 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2275 | Kristy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2276 | Edna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2277 | Roberta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2278 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2279 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2280 | Anne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2281 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2282 | Yumiko | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2283 | Julianna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2284 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2285 | Kimberley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2286 | Loyzelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2287 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2288 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2289 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2290 | Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2291 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2292 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2293 | Brittany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2294 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2295 | Karla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2296 | Vickie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2297 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2298 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2299 | Thomasina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2300 | Emilee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2301 | Donnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2302 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2303 | Kirri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2304 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2305 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2306 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2307 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2308 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 56 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2309 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2310 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2311 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2312 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2313 | Brandi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2314 | Myeisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2315 | Carrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2316 | Rochelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2317 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2318 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2319 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2320 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2321 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2322 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2323 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2324 | Floria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2325 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2326 | Sherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2327 | Anthony | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2328 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2329 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2330 | Constance | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2331 | Camelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2332 | Geraldine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2333 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2334 | Ginger | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2335 | Dessis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2336 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2337 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2338 | Melanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2339 | Kyishia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2340 | Rowene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2341 | Caroline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2342 | Tara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2343 | Marilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2344 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2345 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2346 | Loretta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2347 | Selena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2348 | Venus | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2349 | Rashananda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2350 | Tonie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 57 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2351 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2352 | Jacklyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2353 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2354 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2355 | Roxy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2356 | Carmen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2357 | Tiffanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2358 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2359 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2360 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2361 | Brandi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2362 | Queen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2363 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2364 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2365 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2366 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2367 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2368 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2369 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2370 | Waneta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2371 | Lashawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2372 | Tishona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2373 | Vicky | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2374 | Becky | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2375 | Alicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2376 | Rene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2377 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2378 | Velma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2379 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2380 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2381 | Jonetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2382 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2383 | Kristie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2384 | Seong Ja | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2385 | Kanethea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2386 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2387 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2388 | Frances | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2389 | Mersadeis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2390 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2391 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2392 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 58 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2393 | Jewel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2394 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2395 | Eldoris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2396 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2397 | Caroline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2398 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2399 | Jillana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2400 | Norma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2401 | Victoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2402 | Tiney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2403 | Rhiannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2404 | Alice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2405 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2406 | Tracy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2407 | Kovett | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2408 | Ada | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2409 | Malka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2410 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2411 | Lillie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2412 | Naomi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2413 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2414 | Wanda Jean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2415 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2416 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2417 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2418 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2419 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2420 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2421 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2422 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2423 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2424 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2425 | Marie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2426 | Robinann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2427 | Kay | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2428 | Amy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2429 | Marion | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2430 | Thyra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2431 | Virgie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2432 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2433 | Bernice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2434 | Mekea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 59 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2435 | Loretta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2436 | Mattie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2437 | Heather | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2438 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2439 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2440 | Rosemary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2441 | Alexis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2442 | Vickie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2443 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2444 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2445 | Noveta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2446 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2447 | Lenore | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2448 | Laechia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2449 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2450 | Katie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2451 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2452 | Shaunda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2453 | Velma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2454 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2455 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2456 | Kathryn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2457 | Kristi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2458 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2459 | Ada | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2460 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2461 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2462 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2463 | Frances | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2464 | Lysette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2465 | Elaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2466 | Liliana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2467 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2468 | Emily | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2469 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2470 | Hilda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2471 | Rosalinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2472 | Cheri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2473 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2474 | Dornita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2475 | Mickey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2476 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 60 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2477 | Irma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2478 | Irene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2479 | Laquanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2480 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2481 | Charlaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2482 | Katherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2483 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2484 | Ruth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2485 | Charla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2486 | Marquia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2487 | Desaray | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2488 | Dixie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2489 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2490 | Jamie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2491 | Vicki | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2492 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2493 | Rita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2494 | Marci | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2495 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2496 | Jan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2497 | Leanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2498 | Victoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2499 | Kama | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2500 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2501 | Queen Esther | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2502 | Dareatha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2503 | Lonny | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2504 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2505 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2506 | Pamala | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2507 | Angelene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2508 | Shauntae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2509 | Jeanette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2510 | Georgia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2511 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2512 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2513 | Betty Jean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2514 | Benita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2515 | Annie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2516 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2517 | Therese | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2518 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 61 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2519 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2520 | Gail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2521 | Ruth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2522 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2523 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2524 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2525 | Deanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2526 | Cathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2527 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2528 | Sherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2529 | Agnes | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2530 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2531 | Kapiza | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2532 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2533 | Lessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2534 | Tarita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2535 | Princella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2536 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2537 | Cathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2538 | Vanessa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2539 | Dominique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2540 | Berkisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2541 | Bernice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2542 | Mandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2543 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2544 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2545 | Whittney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2546 | Goldie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2547 | Liz | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2548 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2549 | Muriel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2550 | Patti | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2551 | Minerva | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2552 | Phyllis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2553 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2554 | Diana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2555 | Carrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2556 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2557 | Courtney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2558 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2559 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2560 | Amy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 62 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2561 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2562 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2563 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2564 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2565 | Nellie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2566 | Sara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2567 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2568 | Mable | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2569 | Evelean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2570 | Kianda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2571 | Latashia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2572 | Emma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2573 | Mazell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2574 | Sherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2575 | Helena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2576 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2577 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2578 | JoAnn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2579 | Sally J | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2580 | Andrea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2581 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2582 | Jeanette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2583 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2584 | Carole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2585 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2586 | Jamie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2587 | Kayla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2588 | Kim | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2589 | Minnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2590 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2591 | Rylee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2592 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2593 | Tracey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2594 | Joy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2595 | Bernice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2596 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2597 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2598 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2599 | Louise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2600 | Tawnya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2601 | Throssia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2602 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 63 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2603 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2604 | Ruth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2605 | April | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2606 | Lilia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2607 | Diana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2608 | Sara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2609 | Vera | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2610 | Florence | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2611 | Ora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2612 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2613 | Jeanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2614 | Lilly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2615 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2616 | Bonnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2617 | Lavon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2618 | Latasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2619 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2620 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2621 | Starleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2622 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2623 | Nichelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2624 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2625 | Hsiuying | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2626 | Christina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2627 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2628 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2629 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2630 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2631 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2632 | Bobbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2633 | Ruscell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2634 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2635 | Tracey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2636 | Paula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2637 | April | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2638 | Christina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2639 | Amiees | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2640 | Tanya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2641 | Edwina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2642 | Loraine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2643 | Edith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2644 | Rachel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 64 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2645 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2646 | Tamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2647 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2648 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2649 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2650 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2651 | Meibo | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2652 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2653 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2654 | Summer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2655 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2656 | Rayma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2657 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2658 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2659 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2660 | Venus | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2661 | Shunette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2662 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2663 | Saundra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2664 | Charlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2665 | Nakia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2666 | Cova | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2667 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2668 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2669 | Cindy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2670 | Lynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2671 | Louise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2672 | Debra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2673 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2674 | Jessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2675 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2676 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2677 | Chandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2678 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2679 | Mildred | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2680 | Tracy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2681 | Young | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2682 | Doris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2683 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2684 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2685 | Sherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2686 | Wladyflawa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 65 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2687 | Diane | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2688 | Kelli | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2689 | Angela | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2690 | Michelle | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2691 | Geraldine | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2692 | Joanne | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2693 | Brenda | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2694 | Corine | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2695 | Anis | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2696 | Elizabeth | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2697 | Michelle | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2698 | Laletha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2699 | Lavada | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2700 | Dorcas | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2701 | Kathy | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2702 | Evelyn | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2703 | Tammie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2704 | Paulette | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2705 | Latonya | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2706 | Darlene | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2707 | Norma | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2708 | Annette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2709 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2710 | Melissa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2711 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2712 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2713 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2714 | DaNaria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2715 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2716 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2717 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2718 | Bobbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2719 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2720 | Veronesa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2721 | Inez | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2722 | Jerilyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2723 | Ruby | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2724 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2725 | Kenise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2726 | Dottie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2727 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2728 | Tonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 66 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2729 | Valorie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2730 | Della | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2731 | Sarah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2732 | Lolita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2733 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2734 | June | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2735 | Willie May | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2736 | Deanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2737 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2738 | Gina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2739 | Norlishia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2740 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2741 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2742 | Lazynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2743 | Della | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2744 | Diana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2745 | Kristy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2746 | Mildred | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2747 | Kassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2748 | Cora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2749 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2750 | Robin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2751 | Hanan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2752 | Marguerite | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2753 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2754 | Amber | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2755 | Rhonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2756 | Desiree | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2757 | Robin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2758 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2759 | Yolanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2760 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2761 | James | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2762 | Kathryn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2763 | Brittany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2764 | Tracy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2765 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2766 | Louise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2767 | Fatemeh | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2768 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2769 | Camille | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2770 | Lillie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 67 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2771 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2772 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2773 | Carla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2774 | Twila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2775 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2776 | Charlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2777 | Lajuana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2778 | Retta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2779 | Leila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2780 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2781 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2782 | Stacy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2783 | Paula | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2784 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2785 | Shirlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2786 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2787 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2788 | Precious | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2789 | Aimee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2790 | Norma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2791 | Krisanne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2792 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2793 | Amanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2794 | Roberta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2795 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2796 | Regina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2797 | Tracey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2798 | Valinda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2799 | Maggie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2800 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2801 | Elfreda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2802 | Lavon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2803 | Rhonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2804 | Clarece | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2805 | Adrika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2806 | Judith | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2807 | Deena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2808 | Lillian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2809 | Kama | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2810 | Susie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2811 | Tonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2812 | Hope | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 68 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2813 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2814 | Sara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2815 | Sarah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2816 | Ada | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2817 | Qulanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2818 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2819 | Bernice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2820 | Robyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2821 | Jackie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2822 | Teri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2823 | Carrie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2824 | Elaine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2825 | Shermeka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2826 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2827 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2828 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2829 | Deloris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2830 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2831 | Jewel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2832 | Janelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2833 | Latijerica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2834 | Alicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2835 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2836 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2837 | Kassy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2838 | Cassaundra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2839 | Jasmine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2840 | Sarah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2841 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2842 | Audrey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2843 | Maxine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2844 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2845 | Robinette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2846 | Alma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2847 | Cathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2848 | Marilyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2849 | Victoria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2850 | Charlotte | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2851 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2852 | Trenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2853 | Janisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2854 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 69 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2855 | Valerie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2856 | Tonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2857 | LaSwanya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2858 | Miyuki | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2859 | Annie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2860 | Faydra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2861 | Jackie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2862 | Alicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2863 | Carol | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2864 | Bernice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2865 | Ayeola | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2866 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2867 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2868 | Sydney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2869 | Martha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2870 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2871 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2872 | Megan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2873 | Rosella | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2874 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2875 | Maria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2876 | Kristelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2877 | Cristy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2878 | Brandy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2879 | Marquita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2880 | Earline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2881 | Yvonne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2882 | Cheronique | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2883 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2884 | Ellen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2885 | Eileen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2886 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2887 | Teresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2888 | Nyoka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2889 | Natha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2890 | Maya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2891 | Carlotta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2892 | Zipporah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2893 | Deira | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2894 | Jennilee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2895 | Angel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2896 | Brittni | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 70 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2897 | Diane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2898 | Lou | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2899 | Alice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2900 | Elizabeth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2901 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2902 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2903 | Cherlyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2904 | Gail | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2905 | Kellee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2906 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2907 | Beverly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2908 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2909 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2910 | Bridget | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2911 | Marsha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2912 | Tammy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2913 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2914 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2915 | Kelly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2916 | Melinda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2917 | Joycelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2918 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2919 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2920 | Dortha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2921 | Kathryn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2922 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2923 | Shameka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2924 | Diana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2925 | Dyanne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2926 | Lucinda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2927 | Virgie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2928 | Precious | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2929 | Samantha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2930 | Celeste | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2931 | Lena Mae | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2932 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2933 | Shanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2934 | Susanne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2935 | Yvonne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2936 | Angelique | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2937 | Erica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2938 | Ella | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 71 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2939 | Joann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2940 | Dale | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2941 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2942 | Susan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2943 | Claudette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2944 | Julia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2945 | Terri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2946 | Leslie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2947 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2948 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2949 | Debbra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2950 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2951 | Debbie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2952 | Marie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2953 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2954 | Diane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2955 | Doris | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2956 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2957 | Wendi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2958 | Delphia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2959 | Krishna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2960 | Olivia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2961 | Yvonne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2962 | Jamie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2963 | Tiffany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2964 | Kristina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2965 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2966 | Regina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2967 | Michealita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2968 | Kimberly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2969 | Amber | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2970 | Willemma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2971 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2972 | Jhaunee | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2973 | Erma Jean | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2974 | Peggy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2975 | Cindy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2976 | Olivia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2977 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2978 | Antoinette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2979 | Rebecca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2980 | Christina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 72 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2981 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2982 | Lubelia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2983 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2984 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2985 | Janis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2986 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2987 | Leann | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2988 | Christine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2989 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2990 | Becky | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2991 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2992 | Angela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2993 | Diane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2994 | Janice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2995 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2996 | Tory | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2997 | Stacia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2998 | Billie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2999 | Stephanie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3000 | Joann | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3001 | Melba | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3002 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3003 | Alenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3004 | Catina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3005 | Rosie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3006 | Alyssa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3007 | Barcellena | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3008 | Leslie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3009 | Stacy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3010 | Judy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3011 | Janice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3012 | Tamara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3013 | Lashounda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3014 | Hannah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3015 | Rose | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3016 | Tomelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3017 | Sandy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3018 | Dempsey | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3019 | Anne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3020 | Marjorie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3021 | Kina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3022 | Lanna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 73 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3023 | Judy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3024 | Chanta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3025 | Allison | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3026 | Marian | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3027 | Irena | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3028 | Tammi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3029 | Katherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3030 | Dakina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3031 | Clara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3032 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3033 | Christy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3034 | Genette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3035 | Denisia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3036 | Alzia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3037 | Kristin | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3038 | Martha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3039 | Tammy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3040 | Annette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3041 | Kandi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3042 | Charlinda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3043 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3044 | Asia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3045 | Tina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3046 | Lynn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3047 | Robin | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3048 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3049 | Geraldine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3050 | Kayla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3051 | Amanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3052 | Teresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3053 | Dorothy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3054 | Leslie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3055 | Martha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3056 | Sheniqua | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3057 | Tai | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3058 | Paulette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3059 | Letitia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3060 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3061 | Rebecca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3062 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3063 | Shirley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3064 | Jerri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 74 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3065 | Stephanie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3066 | Robin | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3067 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3068 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3069 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3070 | Catherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3071 | Tiffany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3072 | Jody | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3073 | Natalya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3074 | Ellen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3075 | Misty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3076 | Kristal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3077 | Sherry | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3078 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3079 | Teresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3080 | Kathryn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3081 | Kristi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3082 | Nellie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3083 | Jeanette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3084 | Rose | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3085 | Alquisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3086 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3087 | Frieda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3088 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3089 | Elena | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3090 | Ewa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3091 | Jessica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3092 | Brittany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3093 | Nicole | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3094 | Vanessa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3095 | Katherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3096 | Trudie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3097 | Beverley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3098 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3099 | Andria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3100 | Ellen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3101 | Christina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3102 | Annette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3103 | Ruth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3104 | Emily | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3105 | Janet | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3106 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 75 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3107 | Delores | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3108 | Cheryl | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3109 | Judy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3110 | Dalyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3111 | Jody | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3112 | Christina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3113 | Julia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3114 | Melisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3115 | Rita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3116 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3117 | Marlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3118 | Deniz | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3119 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3120 | Brenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3121 | Natalie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3122 | Samantha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3123 | Pamela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3124 | Andrea | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3125 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3126 | Ursula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3127 | Brandy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3128 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3129 | Shameka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3130 | Joyce | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3131 | Lasheba | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3132 | Chantel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3133 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3134 | Belinda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3135 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3136 | Perita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3137 | Brittney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3138 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3139 | Maryjane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3140 | Zaquia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3141 | Lona | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3142 | Eleanor | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3143 | Ruth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3144 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3145 | Deena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3146 | Evelyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3147 | Helen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3148 | Darcey | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 76 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3149 | Ann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3150 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3151 | Gloria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3152 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3153 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3154 | Frances | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3155 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3156 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3157 | Shanequa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3158 | Sheila | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3159 | Marquita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3160 | Emma Marlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3161 | Lorie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3162 | Chiquita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3163 | Tosha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3164 | Christina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3165 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3166 | Florence | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3167 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3168 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3169 | Melinda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3170 | Rebecca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3171 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3172 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3173 | Gwendolynn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3174 | Savannah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3175 | Carol J. | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3176 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3177 | Brigitte | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3178 | Nibree | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3179 | Darican | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3180 | Dorothy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3181 | Irene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3182 | Jeanette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3183 | Joletta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3184 | Ara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3185 | Rebecca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3186 | Helen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3187 | Korina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3188 | Larinell | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3189 | Yolande | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3190 | Wanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 77 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3191 | Rochelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3192 | Janarda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3193 | Yolonda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3194 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3195 | Ann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3196 | Carrie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3197 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3198 | Ana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3199 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3200 | Buffy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3201 | Patsy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3202 | Rosalyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3203 | Angie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3204 | Penny | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3205 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3206 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3207 | Michelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3208 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3209 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3210 | Marilyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3211 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3212 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3213 | Idella | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3214 | Melody | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3215 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3216 | Betty | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3217 | Cammi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3218 | Kristina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3219 | Kristina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3220 | Paula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3221 | Tamara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3222 | Joanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3223 | Frances | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3224 | Erin | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3225 | Tamarra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3226 | Ofelia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3227 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3228 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3229 | Genetha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3230 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3231 | Sarah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3232 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 78 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3233 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3234 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3235 | Rebecca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3236 | Jane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3237 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3238 | Laurie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3239 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3240 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3241 | Connie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3242 | Rolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3243 | Mykka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3244 | Eldon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3245 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3246 | Rita Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3247 | Constance | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3248 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3249 | Virginia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3250 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3251 | Bettie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3252 | Shirley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3253 | Joyce | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3254 | Shelia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3255 | Amel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3256 | Tiffany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3257 | Versa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3258 | Anna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3259 | Nettie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3260 | Racheal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3261 | Menessilee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3262 | Milcent | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3263 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3264 | Cheryll | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3265 | Georgia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3266 | Lydrea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3267 | Shirley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3268 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3269 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3270 | Jazzman | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3271 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3272 | Ruby | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3273 | Kristie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3274 | Mitzi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 79 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3275 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3276 | Loretta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3277 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3278 | Tracy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3279 | Paula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3280 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3281 | April | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3282 | Jasma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3283 | Sherry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3284 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3285 | Kristyna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3286 | Ottisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3287 | Michelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3288 | Claudia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3289 | Evelyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3290 | Angel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3291 | Estella | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3292 | Khin | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3293 | Paula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3294 | Venus | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3295 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3296 | Melanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3297 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3298 | Amber | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3299 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3300 | Jana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3301 | Hollen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3302 | Glenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3303 | Bertha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3304 | Jeri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3305 | Amanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3306 | Meagan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3307 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3308 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3309 | Louise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3310 | Ginger | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3311 | Lindsay | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3312 | Fetema | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3313 | Tonya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3314 | Felicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3315 | Wilma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3316 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 80 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3317 | Alyssa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3318 | Kelley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3319 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3320 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3321 | Wendy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3322 | Joan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3323 | Deavera | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3324 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3325 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3326 | Thelma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3327 | Misty | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3328 | Roberta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3329 | Loretha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3330 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3331 | Deretha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3332 | Josephine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3333 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3334 | Lillia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3335 | Sylvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3336 | Lynette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3337 | Jazmin | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3338 | Tanya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3339 | Loretta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3340 | Heather | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3341 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3342 | Carol | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3343 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3344 | LaToya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3345 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3346 | Lorna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3347 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3348 | Yvonne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3349 | Judith | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3350 | Serena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3351 | Helen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3352 | Ana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3353 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3354 | Carla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3355 | Hilda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3356 | Michelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3357 | Shakeema | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3358 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 81 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3359 | Coretha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3360 | Juanita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3361 | Tomoka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3362 | Cristie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3363 | Kristi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3364 | Candis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3365 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3366 | Petra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3367 | Gerri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3368 | Kimberley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3369 | Liberty | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3370 | Terry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3371 | Yolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3372 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3373 | Marta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3374 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3375 | Karie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3376 | Meshay | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3377 | Daejanae | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3378 | Dominica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3379 | Dorginia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3380 | Edna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3381 | Sharla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3382 | Amelia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3383 | Norma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3384 | Krystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3385 | Andra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3386 | Tanashiska | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3387 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3388 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3389 | Carolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3390 | Daisy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3391 | Josie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3392 | Yamilet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3393 | Rosalie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3394 | Jessi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3395 | Kathryn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3396 | Carolynn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3397 | Thu-Thuyen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3398 | Patsy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3399 | Phyllis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3400 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 82 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3401 | Dameshia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3402 | Jeniffer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3403 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3404 | Betty | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3405 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3406 | Dolores | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3407 | Melody | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3408 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3409 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3410 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3411 | Sandy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3412 | Candace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3413 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3414 | Magaly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3415 | Claudia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3416 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3417 | Queena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3418 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3419 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3420 | Janeen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3421 | Shelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3422 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3423 | Tisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3424 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3425 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3426 | Dona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3427 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3428 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3429 | Evette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3430 | Jovy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3431 | Alisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3432 | Marina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3433 | Nikki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3434 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3435 | Xiomara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3436 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3437 | Neila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3438 | Akash | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3439 | Hannah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3440 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3441 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3442 | Panama | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 83 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3443 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3444 | Clara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3445 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3446 | Carmen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3447 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3448 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3449 | Latonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3450 | Voncina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3451 | Joeanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3452 | JoAnn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3453 | Twana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3454 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3455 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3456 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3457 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3458 | Anna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3459 | Hirut | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3460 | Coleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3461 | Mickey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3462 | Latrice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3463 | Kamisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3464 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3465 | Cherlin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3466 | Iona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3467 | Marlana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3468 | Martha Alicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3469 | Marian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3470 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3471 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3472 | Chiquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3473 | Amy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3474 | Earlean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3475 | Hannah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3476 | Neva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3477 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3478 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3479 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3480 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3481 | Mindi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3482 | Doreen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3483 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3484 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 84 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3485 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3486 | Bertha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3487 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3488 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3489 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3490 | Tawanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3491 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3492 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3493 | Coleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3494 | Thais | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3495 | Mozella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3496 | Brandi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3497 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3498 | Valarie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3499 | Wilma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3500 | Pauline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3501 | Janis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3502 | Carolann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3503 | Dannielle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3504 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3505 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3506 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3507 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3508 | Billie Jean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3509 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3510 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3511 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3512 | Zakiya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3513 | Felicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3514 | Sahara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3515 | Ciara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3516 | Veronica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3517 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3518 | Eloise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3519 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3520 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3521 | Edith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3522 | Maridanny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3523 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3524 | Annette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3525 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3526 | Janie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 85 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3527 | Carillon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3528 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3529 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3530 | Mildred | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3531 | Brandi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3532 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3533 | Estrella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3534 | Francisca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3535 | Kaia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3536 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3537 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3538 | Stacey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3539 | Latoya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3540 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3541 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3542 | Edna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3543 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3544 | Malia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3545 | Trenice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3546 | Sally | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3547 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3548 | Gail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3549 | Roberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3550 | Claudia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3551 | Roberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3552 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3553 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3554 | Lavette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3555 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3556 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3557 | Dekidria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3558 | Grace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3559 | Jerrica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3560 | Mesheal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3561 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3562 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3563 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3564 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3565 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3566 | Elanor | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3567 | Anna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3568 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 86 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3569 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3570 | Gemrose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3571 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3572 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3573 | Jamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3574 | Clare | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3575 | Willie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3576 | Nora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3577 | Elena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3578 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3579 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3580 | Shereen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3581 | Ginny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3582 | Venita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3583 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3584 | Sukai | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3585 | Knenika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3586 | Vickiy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3587 | Mattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3588 | Alfreda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3589 | Shantell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3590 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3591 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3592 | Vivien | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3593 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3594 | Laqunida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3595 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3596 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3597 | Vera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3598 | Lynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3599 | Colleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3600 | Belinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3601 | Kizzy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3602 | Faith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3603 | Nayetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3604 | Patsy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3605 | Robyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3606 | Kathi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3607 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3608 | Franki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3609 | Tammi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3610 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 87 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3611 | Clotillya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3612 | Selena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3613 | Kendra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3614 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3615 | Rosa Lee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3616 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3617 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3618 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3619 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3620 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3621 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3622 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3623 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3624 | Sylenia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3625 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3626 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3627 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3628 | Harriett | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3629 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3630 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3631 | Keshawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3632 | Mattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3633 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3634 | Bonnie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3635 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3636 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3637 | Stacia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3638 | Laverne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3639 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3640 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3641 | Josie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3642 | Jill | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3643 | Tiesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3644 | Jacquelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3645 | Abbagail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3646 | Dortha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3647 | Mattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3648 | Constance | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3649 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3650 | Joann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3651 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3652 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 88 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3653 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3654 | Dona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3655 | Jazzi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3656 | Ernestine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3657 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3658 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3659 | Lemuette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3660 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3661 | Jannie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3662 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3663 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3664 | Searena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3665 | Tracey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3666 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3667 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3668 | Earline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3669 | Jazmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3670 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3671 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3672 | Gail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3673 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3674 | Isceia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3675 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3676 | Gorgeous | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3677 | LaVerne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3678 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3679 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3680 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3681 | Dana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3682 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3683 | Lue | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3684 | Anissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3685 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3686 | Vivian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3687 | Stanley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3688 | Leslie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3689 | Dorian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3690 | Cleo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3691 | Lena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3692 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3693 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3694 | Lasonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 89 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3695 | Lupe | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3696 | Josephine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3697 | Sonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3698 | Deloris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3699 | Haydi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3700 | Tammie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3701 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3702 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3703 | Zoila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3704 | Lorrie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3705 | Teresita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3706 | Laskara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3707 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3708 | Marylin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3709 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3710 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3711 | Jolene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3712 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3713 | Elissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3714 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3715 | Mary-Esther | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3716 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3717 | Evelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3718 | Sara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3719 | Josephine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3720 | Lynnette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3721 | Lilian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3722 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3723 | Luanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3724 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3725 | Marianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3726 | Janie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3727 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3728 | Opal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3729 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3730 | Roberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3731 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3732 | Karla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3733 | Beth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3734 | Bethney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3735 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3736 | Cindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK    Doc -1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
In re: LTL Management LLC, Case No. 23-01092 MBKQ    Page 829 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 90 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3737 | Pauline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3738 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3739 | Sheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3740 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3741 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3742 | Juanita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3743 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3744 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3745 | Staci | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3746 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3747 | Mary Agnes | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3748 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3749 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3750 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3751 | Marion | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3752 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3753 | Carla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3754 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3755 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3756 | Febra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3757 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3758 | Holly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3759 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3760 | Loretta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3761 | Belinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3762 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3763 | Annetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3764 | Shaneese | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3765 | Kiarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3766 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3767 | Leona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3768 | Suzan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3769 | Nyanza | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3770 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3771 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3772 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3773 | Rosalind | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3774 | Sabrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3775 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3776 | Daisy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3777 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3778 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 91 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3779 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3780 | Josie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3781 | Erma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3782 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3783 | Florence | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3784 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3785 | Kamira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3786 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3787 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3788 | Kimbela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3789 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3790 | Lannayh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3791 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3792 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3793 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3794 | Myrna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3795 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3796 | Deanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3797 | Angel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3798 | Raegene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3799 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3800 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3801 | Gwenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3802 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3803 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3804 | Letitia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3805 | Bettie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3806 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3807 | Latricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3808 | Jaqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3809 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3810 | Cindi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3811 | Melverine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3812 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3813 | Claudia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3814 | Cathie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3815 | Lee Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3816 | Mindy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3817 | Jetayonna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3818 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3819 | Diann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3820 | Laurie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 92 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3821 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3822 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3823 | Faezeh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3824 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3825 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3826 | Eufemia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3827 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3828 | Stacy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3829 | Dianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3830 | Florine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3831 | Delia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3832 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3833 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3834 | Alicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3835 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3836 | Annie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3837 | Erma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3838 | Larita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3839 | Chiquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3840 | Chaquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3841 | Alitia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3842 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3843 | Willie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3844 | Mechele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3845 | Vickie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3846 | Mitzie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3847 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3848 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3849 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3850 | Ira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3851 | Tangela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3852 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3853 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3854 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3855 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3856 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3857 | Kay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3858 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3859 | Paulette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3860 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3861 | Toni | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3862 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 93 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3863 | Terry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3864 | Kendra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3865 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3866 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3867 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3868 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3869 | Rita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3870 | Lessie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3871 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3872 | Willette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3873 | Brayail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3874 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3875 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3876 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3877 | Carla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3878 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3879 | Shery | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3880 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3881 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3882 | Jo Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3883 | Karla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3884 | Luz | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3885 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3886 | Jackeline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3887 | Serenia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3888 | Nancy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3889 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3890 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3891 | Nitzia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3892 | Diamond | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3893 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3894 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3895 | Terry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3896 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3897 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3898 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3899 | Shelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3900 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3901 | Elease | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3902 | Tequila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3903 | Paulette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3904 | Dzsanee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 94 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3905 | Chatima | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3906 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3907 | Simone | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3908 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3909 | Charolette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3910 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3911 | Ella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3912 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3913 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3914 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3915 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3916 | Luz | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3917 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3918 | JoAnn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3919 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3920 | Norma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3921 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3922 | Jervonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3923 | Quinisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3924 | Jessie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3925 | Lula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3926 | Keshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3927 | Ella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3928 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3929 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3930 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3931 | Racine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3932 | Beatrice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3933 | Marina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3934 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3935 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3936 | Delores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3937 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3938 | Beatrice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3939 | Angelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3940 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3941 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3942 | Eleanor | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3943 | Rasheedah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3944 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3945 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3946 | Francis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK    Doc -1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
In re: LTL Management LLC, Case No. 23-01092 MBKQ    Page 834 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 95 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3947 | Georgette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3948 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3949 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3950 | Lillian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3951 | Regina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3952 | Patricia Anne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3953 | Penny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3954 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3955 | Bertha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3956 | Mina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3957 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3958 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3959 | Doreen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3960 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3961 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3962 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3963 | Marlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3964 | Caroline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3965 | Jill | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3966 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3967 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3968 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3969 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3970 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3971 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3972 | Briana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3973 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3974 | Cierra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3975 | Chyrell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3976 | Lois | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3977 | Tashlena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3978 | Deniece | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3979 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3980 | Stacey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3981 | Willie Annie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3982 | Ramesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3983 | Kirsti | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3984 | Angela Denise | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3985 | Shirley | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3986 | Dovie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3987 | Imara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3988 | Kathleen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 96 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3989 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3990 | Tracey | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3991 | Eden | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3992 | Kathryn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3993 | Cynthia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3994 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3995 | Joyce | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3996 | Rachel | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3997 | Carmel | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3998 | Freedom | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3999 | Stephanie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4000 | Angelica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4001 | Rachel | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4002 | Betty | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4003 | Nneka | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4004 | Harrisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4005 | Kandyce | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4006 | Leta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4007 | Kimberly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4008 | Emma | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4009 | Sheri | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4010 | Rose | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4011 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4012 | Constance | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4013 | Roberta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4014 | Artis | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4015 | Cheryl | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4016 | Cheryl | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4017 | Tajjah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4018 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4019 | Phyllis | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4020 | Rosa Lee | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4021 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4022 | Trina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4023 | Melinda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4024 | Karen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4025 | Gail | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4026 | Christine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4027 | Geneva | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4028 | Doris Jean | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4029 | Kathy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4030 | Letisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 97 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4031 | Angela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4032 | Melisa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4033 | Diane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4034 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4035 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4036 | Janet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4037 | Solina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4038 | Debora | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4039 | Hue | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4040 | Cherilyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4041 | Beth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4042 | Joyce | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4043 | Annette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4044 | Juliette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4045 | Deborah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4046 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4047 | Chelseya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4048 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4049 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4050 | Shelly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4051 | Jean | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4052 | Juanita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4053 | Carolyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4054 | Thomas | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4055 | Maria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4056 | Michelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4057 | Amy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4058 | Annette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4059 | Evangely | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4060 | Suzanne | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4061 | Ellavita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4062 | Jill | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4063 | Valerie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4064 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4065 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4066 | Rosa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4067 | Deadra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4068 | Tabitha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4069 | Monica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4070 | Latora | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4071 | Sulia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4072 | Collette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 98 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4073 | Pamela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4074 | Gail | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4075 | Bertha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4076 | Mariam | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4077 | Mary-Ann | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4078 | Ravonda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4079 | Latonya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4080 | Betty | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4081 | Ruth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4082 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4083 | Terry | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4084 | Misty | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4085 | Alice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4086 | Kodylee | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4087 | Sarah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4088 | Rebecca | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4089 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4090 | Nancy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4091 | Marilyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4092 | Loretta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4093 | Daisy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4094 | Lane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4095 | Pili | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4096 | Roxanne | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4097 | Kelly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4098 | Janet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4099 | Elizabeth | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4100 | Tara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4101 | Kimberly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4102 | Deanna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4103 | Lillia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4104 | Angela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4105 | Tracy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4106 | Katie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4107 | Stacy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4108 | Christine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4109 | Njerrica | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4110 | Wanda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4111 | Amanda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4112 | Rose | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4113 | Judith | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4114 | Dora | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 99 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4115 | Lauralea | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4116 | Samantha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4117 | Kathryn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4118 | Helen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4119 | Barbara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4120 | Marcella | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4121 | Anneka | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4122 | Cherie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4123 | Theresa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4124 | Julia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4125 | Louella | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4126 | Ericka | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4127 | Kathleen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4128 | Tammy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4129 | Barbara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4130 | Jeanne | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4131 | Maria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4132 | Rosie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4133 | Ana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4134 | Sheila | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4135 | Iris | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4136 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4137 | Belinda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4138 | Sandra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4139 | Desiree | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4140 | Pamela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4141 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4142 | Leah | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4143 | Shelley | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4144 | Oreal | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4145 | Misty | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4146 | Jo Lee | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4147 | Dorothy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4148 | Valerie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4149 | Roylene | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4150 | Rita | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4151 | Talia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4152 | Rosalinda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4153 | Donna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4154 | Angelica | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4155 | Maria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4156 | Leticia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 100 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4157 | Edna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4158 | Frances | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4159 | Cammie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4160 | Kimberly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4161 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4162 | Candice | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4163 | Lena | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4164 | Lena | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4165 | Wendy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4166 | Maritza | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4167 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4168 | Carole | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4169 | Angela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4170 | Susan | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4171 | Veronica | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4172 | June | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4173 | Ruth | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4174 | Lois | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4175 | Wasan | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4176 | Sylvia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4177 | Lora | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4178 | Joyce | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4179 | Robin | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4180 | Glenda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4181 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4182 | Tara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4183 | Eileen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4184 | Jennifer | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4185 | Johnnie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4186 | Bernadette | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4187 | Chrisa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4188 | Peggy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4189 | Gwendolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4190 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4191 | Irene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4192 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4193 | Angelia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4194 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4195 | Laura | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4196 | Alexia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4197 | Kathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4198 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 101 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4199 | Socorro | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4200 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4201 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4202 | Faye | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4203 | Maritza | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4204 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4205 | Joann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4206 | Sherry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4207 | Marie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4208 | Sabrina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4209 | Marcia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4210 | Charnell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4211 | Elynor | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4212 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4213 | Alma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4214 | Victoria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4215 | Rita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4216 | Lula | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4217 | Tonita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4218 | Ella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4219 | Rose | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4220 | Japorie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4221 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4222 | Darlissi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4223 | Trinity | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4224 | Regina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4225 | Sherry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4226 | Raquitda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4227 | Beryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4228 | Laurie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4229 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4230 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4231 | Kathryn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4232 | Victoria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4233 | Frances | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4234 | Charlotte | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4235 | Kristin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4236 | Ekta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4237 | Diana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4238 | Dawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4239 | Mahalla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4240 | Tanisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 102 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4241 | Lynette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4242 | Micheale | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4243 | Annettie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4244 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4245 | Delores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4246 | Connie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4247 | Tanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4248 | Lynn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4249 | Calinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4250 | Tamika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4251 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4252 | Delois | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4253 | Germany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4254 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4255 | Dolores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4256 | Theresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4257 | Sara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4258 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4259 | Randi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4260 | Debra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4261 | Terri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4262 | Jacquelyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4263 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4264 | Hester | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4265 | Rose | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4266 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4267 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4268 | Sylvia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4269 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4270 | Jenna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4271 | Sabrina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4272 | Brittini | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4273 | Claraomin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4274 | Belgica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4275 | Yolanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4276 | Quanata | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4277 | Guadalupe | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4278 | Jeanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4279 | Theafern | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4280 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4281 | Marvecie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4282 | Misty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 103 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4283 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4284 | Victoria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4285 | Carrie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4286 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4287 | Loretta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4288 | Charity | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4289 | Bertha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4290 | Vincenza | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4291 | Wendy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4292 | Clara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4293 | Eleana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4294 | Cheri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4295 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4296 | Theresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4297 | Edna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4298 | Yacaira | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4299 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4300 | Angie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4301 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4302 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4303 | Felicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4304 | Amy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4305 | Margarita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4306 | Sonya Marta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4307 | Sylvia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4308 | Joy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4309 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4310 | Bryan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4311 | Breana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4312 | Wilma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4313 | Lyubov | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4314 | Yvonne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4315 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4316 | Carlesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4317 | Shelva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4318 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4319 | Neta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4320 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4321 | Sarah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4322 | Leelawatie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4323 | Denise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4324 | Cristy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 104 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4325 | Ruth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4326 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4327 | Tritia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4328 | Patsy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4329 | Gloria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4330 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4331 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4332 | Roger | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4333 | Cristin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4334 | Bonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4335 | Gertrude | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4336 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4337 | Anjel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4338 | Patsy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4339 | Lawanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4340 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4341 | Tuythuy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4342 | Sophia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4343 | Helen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4344 | Debbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4345 | Maddalenna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4346 | Stacia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4347 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4348 | Penny | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4349 | Zenisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4350 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4351 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4352 | Early | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4353 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4354 | Lois | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4355 | Theresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4356 | Lelani | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4357 | Elsa Lyda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4358 | Jeanine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4359 | Prisicilla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4360 | Patsy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4361 | Jodie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4362 | Shena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4363 | Kesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4364 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4365 | Robbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4366 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 105 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4367 | Alexandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4368 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4369 | Debbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4370 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4371 | Freddie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4372 | Dawnmarie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4373 | Corine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4374 | Marie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4375 | Tangela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4376 | Dominique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4377 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4378 | Annie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4379 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4380 | Tricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4381 | Linder | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4382 | Karoline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4383 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4384 | Suzanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4385 | Jessica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4386 | Sharenthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4387 | Betty Jean | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4388 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4389 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4390 | Holly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4391 | Christy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4392 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4393 | Fellicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4394 | Lindsey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4395 | Lori | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4396 | Juana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4397 | Rosie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4398 | Krishana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4399 | Sokhom | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4400 | Loretta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4401 | Jana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4402 | Iunise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4403 | Christie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4404 | Lucille | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4405 | Dekeishia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4406 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4407 | Sarah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4408 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK   Doc -1   Filed 05/09/23   Entered 05/09/23 03:22:04   Desc
In re: LTL Management LLC, Case No. 23-01092 (MBK)   Page 845 of 1377
Exhibit (5) MBKQ
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 106 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4409 | Amy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4410 | Lavada | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4411 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4412 | Tammy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4413 | Anita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4414 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4415 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4416 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4417 | Gigi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4418 | Trellany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4419 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4420 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4421 | Darlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4422 | Theresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4423 | Ruby | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4424 | Lynette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4425 | Delores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4426 | Eileen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4427 | Sheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4428 | Trennetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4429 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4430 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4431 | Joan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4432 | Barbra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4433 | Teresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4434 | Minnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4435 | Connie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4436 | Clercie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4437 | Holly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4438 | Faih | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4439 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4440 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4441 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4442 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4443 | Diana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4444 | Paula | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4445 | April | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4446 | Renee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4447 | Angie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4448 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4449 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4450 | Chevanni | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 107 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4451 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4452 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4453 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4454 | Debbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4455 | Moneesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4456 | Yvonne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4457 | Rosalind | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4458 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4459 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4460 | Hope | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4461 | Audra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4462 | Dorothea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4463 | Felicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4464 | Theresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4465 | Eva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4466 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4467 | Vanissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4468 | Latonya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4469 | Thelma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4470 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4471 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4472 | Diane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4473 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4474 | Nicole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4475 | Hanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4476 | Shelia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4477 | Gina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4478 | Gail | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4479 | Julie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4480 | Darlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4481 | Juanita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4482 | Airrion | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4483 | Victoria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4484 | Shelly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4485 | Elizabeth | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4486 | Theola | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4487 | Lacey | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4488 | Mary | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4489 | Summer | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4490 | Corine | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4491 | Marcellina | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4492 | Casandra | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 108 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4493 | Joyce | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4494 | Erica | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4495 | Mary | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4496 | Martha | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4497 | Nettie | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4498 | Amanda | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4499 | Jayne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4500 | Shannon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4501 | Danielle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4502 | Irene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4503 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4504 | Laurie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4505 | Darla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4506 | Misty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4507 | Jacqueline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4508 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4509 | Sondra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4510 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4511 | Sue | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4512 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4513 | Aayaat | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4514 | Sheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4515 | Denise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4516 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4517 | Edith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4518 | Ashley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4519 | Chanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4520 | Bridget | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4521 | Becky | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4522 | Yvonne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4523 | Cecilia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4524 | Ileana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4525 | Annette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4526 | Amanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4527 | Arlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4528 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4529 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4530 | Leandrea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4531 | Alika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4532 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4533 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4534 | Zaida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 109 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4535 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4536 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4537 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4538 | Amy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4539 | Marcie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4540 | Lauren | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4541 | Doris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4542 | Carolynn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4543 | Sherry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4544 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4545 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4546 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4547 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4548 | Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4549 | Trivelene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4550 | Dwikesheia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4551 | Selina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4552 | Eugenia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4553 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4554 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4555 | Lila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4556 | Terry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4557 | Janie Bell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4558 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4559 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4560 | Illona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4561 | Leslie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4562 | Reesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4563 | Angie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4564 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4565 | Sherrie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4566 | Sonjia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4567 | Elsie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4568 | Keva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4569 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4570 | Imogene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4571 | Sonia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4572 | Tamara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4573 | Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4574 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4575 | Lekesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4576 | Jacqueline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 110 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4577 | Amy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4578 | Nolean | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4579 | Quatana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4580 | Bobbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4581 | Jacqueline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4582 | Vera | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4583 | Luane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4584 | Dionne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4585 | Rosa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4586 | Angie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4587 | Lori | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4588 | Elouise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4589 | Mildred | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4590 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4591 | Pauline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4592 | Marguerite | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4593 | Laurie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4594 | Tamara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4595 | Edith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4596 | Adelaide | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4597 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4598 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4599 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4600 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4601 | Ashley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4602 | Orga | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4603 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4604 | Esther | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4605 | Sylvia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4606 | Annamarie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4607 | Juanita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4608 | Andrea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4609 | Shantel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4610 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4611 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4612 | Marion | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4613 | Monica M. | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4614 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4615 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4616 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4617 | Kati | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4618 | Michele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 111 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4619 | Dominic | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4620 | Andrea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4621 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4622 | Velona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4623 | Geraldine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4624 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4625 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4626 | Lakrisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4627 | Nichole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4628 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4629 | Katherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4630 | Joy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4631 | Dolly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4632 | Brittney | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4633 | Felisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4634 | Evelina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4635 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4636 | Annette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4637 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4638 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4639 | Chrystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4640 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4641 | Cassandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4642 | Dawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4643 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4644 | Cheri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4645 | Akivia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4646 | Erika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4647 | Christle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4648 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4649 | Cletis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4650 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4651 | Sharron | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4652 | Marion | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4653 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4654 | Elisabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4655 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4656 | Cindy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4657 | Hazel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4658 | Jill | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4659 | Jana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4660 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 112 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4661 | Sarah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4662 | Olga | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4663 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4664 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4665 | Alba | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4666 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4667 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4668 | Ollie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4669 | Jody | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4670 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4671 | Luz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4672 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4673 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4674 | Julia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4675 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4676 | Myrna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4677 | Rosa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4678 | Connie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4679 | Janice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4680 | Kathryn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4681 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4682 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4683 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4684 | Elisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4685 | Jane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4686 | Vivian Marie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4687 | Sonya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4688 | Amanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4689 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4690 | Dorothy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4691 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4692 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4693 | Constance | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4694 | Caroline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4695 | Trinity | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4696 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4697 | Conya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4698 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4699 | Heidi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4700 | Bernice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4701 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4702 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 113 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4703 | Angeline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4704 | Shapearl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4705 | Lajean | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4706 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4707 | Donia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4708 | Rita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4709 | Verita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4710 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4711 | Dixie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4712 | Sandria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4713 | Beverly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4714 | Wendy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4715 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4716 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4717 | Socorro | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4718 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4719 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4720 | Kathlenn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4721 | Lindsay | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4722 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4723 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4724 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4725 | Kisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4726 | Joanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4727 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4728 | Amanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4729 | Mary Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4730 | Celeste | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4731 | Josephine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4732 | Elba | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4733 | Zulma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4734 | Celeste | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4735 | Guadalupe | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4736 | Arlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4737 | Guillermina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4738 | Roberta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4739 | Nora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4740 | Madeline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4741 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4742 | Jillian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4743 | Luz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4744 | Francisca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 114 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4745 | Alisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4746 | Milisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4747 | Esmeralda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4748 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4749 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4750 | Madeline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4751 | Jean | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4752 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4753 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4754 | Laurann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4755 | Gricelda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4756 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4757 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4758 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4759 | Memory | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4760 | Annie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4761 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4762 | Jacqueline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4763 | Evelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4764 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4765 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4766 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4767 | Aixa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4768 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4769 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4770 | Jipsea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4771 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4772 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4773 | Esme | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4774 | Jocylan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4775 | Evelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4776 | Carrie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4777 | Colleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4778 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4779 | Sierra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4780 | Stephany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4781 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4782 | Christeen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4783 | Latora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4784 | Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4785 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4786 | Marion | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 115 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4787 | Tiara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4788 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4789 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4790 | Chrystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4791 | Charlotte | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4792 | Shanta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4793 | Rosemary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4794 | Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4795 | Lindora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4796 | Lynette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4797 | Seanell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4798 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4799 | Rhonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4800 | June | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4801 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4802 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4803 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4804 | Adrienne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4805 | Renee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4806 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4807 | Cheri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4808 | Peggy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4809 | Roxanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4810 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4811 | Heather | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4812 | Eva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4813 | Jamie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4814 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4815 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4816 | Eleanor | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4817 | Karla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4818 | Arlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4819 | Olivia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4820 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4821 | Polly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4822 | Vicki | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4823 | Demarcus | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4824 | Jacqueline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4825 | Alana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4826 | Elaina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4827 | Rachel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4828 | Esmeralda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 116 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4829 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4830 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4831 | Zuzana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4832 | Glenn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4833 | Carrie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4834 | Eloise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4835 | Barbara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4836 | Joan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4837 | Vickie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4838 | Shamara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4839 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4840 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4841 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4842 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4843 | Angel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4844 | Tameka | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4845 | Sally | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4846 | Meagan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4847 | Nicole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4848 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4849 | Clare | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4850 | Gail | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4851 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4852 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4853 | Laloifi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4854 | Joanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4855 | Marcia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4856 | Kiran | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4857 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4858 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4859 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4860 | Montaha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4861 | Jondra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4862 | Tilly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4863 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4864 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4865 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4866 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4867 | Eileen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4868 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4869 | Lori | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4870 | Hillari | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK   Doc -1   Filed 05/09/23   Entered 05/09/23 03:22:04   Desc
In re: LTL Management LLC, Case No. 23-01092 MBKQ   Page 856 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 117 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4871 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4872 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4873 | Belinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4874 | Winifred | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4875 | Jamie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4876 | Nellie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4877 | Jeannette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4878 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4879 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4880 | Cecilia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4881 | Heather | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4882 | Ophelia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4883 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4884 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4885 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4886 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4887 | Ethelree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4888 | Fatima | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4889 | Evelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4890 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4891 | Vernetha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4892 | Marsha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4893 | Johnnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4894 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4895 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4896 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4897 | Tanya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4898 | Misty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4899 | Corina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4900 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4901 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4902 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4903 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4904 | Madelin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4905 | Gricel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4906 | Faith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4907 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4908 | Rhoda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4909 | Annasheril | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4910 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4911 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4912 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 118 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4913 | Mindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4914 | Russell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4915 | Jessie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4916 | Rendie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4917 | Vaunda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4918 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4919 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4920 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4921 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4922 | Sheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4923 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4924 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4925 | Hope | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4926 | Sheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4927 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4928 | Zoe | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4929 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4930 | Sherry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4931 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4932 | Vicky | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4933 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4934 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4935 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4936 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4937 | Tarene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4938 | Beth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4939 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4940 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4941 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4942 | Helen Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4943 | Johni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4944 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4945 | Loretta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4946 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4947 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4948 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4949 | Melissa Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4950 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4951 | Koby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4952 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4953 | Pat | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4954 | Gladys | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 119 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4955 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4956 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4957 | Rita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4958 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4959 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4960 | Denice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4961 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4962 | Nannette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4963 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4964 | Roberta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4965 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4966 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4967 | Karin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4968 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4969 | Jasmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4970 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4971 | Alta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4972 | Anastasia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4973 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4974 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4975 | Jackie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4976 | Patti | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4977 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4978 | Audrey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4979 | Anita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4980 | Irish | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4981 | Dartha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4982 | Ceola | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4983 | Margorie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4984 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4985 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4986 | Ricardia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4987 | Travis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4988 | Eileen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4989 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4990 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4991 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4992 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4993 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4994 | Darra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4995 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4996 | Wendy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 120 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4997 | Enid | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4998 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4999 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5000 | Gertrude | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5001 | Yurilane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5002 | Luz | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5003 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5004 | Haley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5005 | Katrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5006 | Esco | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5007 | Latisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5008 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5009 | Valarie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5010 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5011 | Jacquelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5012 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5013 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5014 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5015 | Coury | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5016 | Lindsay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5017 | Bobbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5018 | Tonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5019 | Rene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5020 | Cassondra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5021 | Ginger | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5022 | Dollee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5023 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5024 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5025 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5026 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5027 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5028 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5029 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5030 | Cyndy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5031 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5032 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5033 | Anne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5034 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5035 | Bobbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5036 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5037 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5038 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 121 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5039 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5040 | Sheri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5041 | Borntakesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5042 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5043 | Ashly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5044 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5045 | Jojean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5046 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5047 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5048 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5049 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5050 | Leah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5051 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5052 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5053 | Diedra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5054 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5055 | Mindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5056 | Tanya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5057 | Britney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5058 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5059 | Angelene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5060 | Belinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5061 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5062 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5063 | Marguerite | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5064 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5065 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5066 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5067 | Toby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5068 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5069 | Tamara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5070 | Yvette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5071 | Tami | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5072 | Artees | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5073 | Vangela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5074 | Sekeitha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5075 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5076 | Lela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5077 | Winter | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5078 | Denise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5079 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5080 | Grace | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 122 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5081 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5082 | Stella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5083 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5084 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5085 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5086 | Marcia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5087 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5088 | Kary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5089 | Kimberley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5090 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5091 | Bernice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5092 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5093 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5094 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5095 | Ronda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5096 | Michon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5097 | Lanisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5098 | Kieosha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5099 | Evelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5100 | Myra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5101 | Ritha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5102 | Leigh | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5103 | Michele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5104 | Marsha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5105 | Rajmattie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5106 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5107 | Cecelia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5108 | Chunese | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5109 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5110 | Heather | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5111 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5112 | Marjorie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5113 | Luiceal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5114 | Desirree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5115 | Alana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5116 | Ann Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5117 | Cora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5118 | Emily | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5119 | Gwendolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5120 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5121 | Roberta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5122 | Carletha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 123 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5123 | Enola | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5124 | Tequira | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5125 | IKesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5126 | Desiree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5127 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5128 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5129 | Yolanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5130 | Jovanka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5131 | Eleanor | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5132 | Pearl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5133 | Nataile | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5134 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5135 | Jamie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5136 | Sara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5137 | Leticia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5138 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5139 | Roxanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5140 | Bonilu | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5141 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5142 | Candice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5143 | Wilma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5144 | Deshay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5145 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5146 | Geraldine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5147 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5148 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5149 | Lakysha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5150 | Farlona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5151 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5152 | Debbie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5153 | Alkeisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5154 | Nashand | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5155 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5156 | Machelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5157 | Cherry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5158 | Lilibea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5159 | Nashay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5160 | Toni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5161 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5162 | Gisele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5163 | Sharleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5164 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 124 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5165 | Sue | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5166 | Shae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5167 | Nekishia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5168 | Precious | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5169 | Alfreda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5170 | Brittney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5171 | Shaquita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5172 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5173 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5174 | Jocelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5175 | Cassandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5176 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5177 | Lois | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5178 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5179 | Sheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5180 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5181 | Jessie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5182 | Alberta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5183 | Marguerite | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5184 | Roketha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5185 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5186 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5187 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5188 | Sherry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5189 | Eleanoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5190 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5191 | Laurie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5192 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5193 | Lori | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5194 | Brea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5195 | Sally | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5196 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5197 | Doris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5198 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5199 | Elaine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5200 | Millicent | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5201 | Esther | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5202 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5203 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5204 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5205 | Myrtle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5206 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 125 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5207 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5208 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5209 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5210 | Mirta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5211 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5212 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5213 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5214 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5215 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5216 | Janelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5217 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5218 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5219 | Annette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5220 | Melanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5221 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5222 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5223 | Trudy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5224 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5225 | Marlecia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5226 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5227 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5228 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5229 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5230 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5231 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5232 | Priscilla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5233 | Tiwanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5234 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5235 | Nelda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5236 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5237 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5238 | Mona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5239 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5240 | Ludmila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5241 | Octavia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5242 | Dolorese | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5243 | Anne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5244 | Deneshia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5245 | Rosie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5246 | Karla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5247 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5248 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 126 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5249 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5250 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5251 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5252 | Karyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5253 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5254 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5255 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5256 | Sarahphine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5257 | Cathie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5258 | Penny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5259 | Daphne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5260 | Coplyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5261 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5262 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5263 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5264 | Warene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5265 | Lisa Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5266 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5267 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5268 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5269 | Wendy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5270 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5271 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5272 | Adrienne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5273 | Jona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5274 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5275 | Rosie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5276 | Ebony | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5277 | Mattie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5278 | Bettina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5279 | Stacey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5280 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5281 | Lawana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5282 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5283 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5284 | Sylvia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5285 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5286 | Nola | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5287 | China | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5288 | Rose | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5289 | Kayla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5290 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 127 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5291 | Senaida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5292 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5293 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5294 | Rhoda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5295 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5296 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5297 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5298 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5299 | Robyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5300 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5301 | Juanita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5302 | Alicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5303 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5304 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5305 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5306 | Storme | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5307 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5308 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5309 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5310 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5311 | Pat | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5312 | Sabrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5313 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5314 | Charla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5315 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5316 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5317 | Amelia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5318 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5319 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5320 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5321 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5322 | Guendolina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5323 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5324 | Meghan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5325 | Esther | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5326 | Shamekia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5327 | Samantha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5328 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5329 | Keena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5330 | Constance | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5331 | Liwanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5332 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 128 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5333 | Tikea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5334 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5335 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5336 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5337 | Penny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5338 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5339 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5340 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5341 | Brandy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5342 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5343 | Lucille | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5344 | Betheny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5345 | Anne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5346 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5347 | Terry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5348 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5349 | Denise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5350 | Jackie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5351 | Lois | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5352 | Birdie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5353 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5354 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5355 | Sonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5356 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5357 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5358 | Danna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5359 | Katry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5360 | Dana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5361 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5362 | Lashonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5363 | Alana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5364 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5365 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5366 | Tara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5367 | Karrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5368 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5369 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5370 | Emma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5371 | Ladisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5372 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5373 | Christy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5374 | Myranda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 129 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5375 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5376 | Ardelia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5377 | Lori | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5378 | Rosa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5379 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5380 | Ruheyyah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5381 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5382 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5383 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5384 | Malysha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5385 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5386 | Tristin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5387 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5388 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5389 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5390 | Rochelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5391 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5392 | Myrtle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5393 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5394 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5395 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5396 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5397 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5398 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5399 | Tani | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5400 | Juanita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5401 | Doris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5402 | Brandy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5403 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5404 | Joni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5405 | Tracey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5406 | Phyllis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5407 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5408 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5409 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5410 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5411 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5412 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5413 | Jenaiah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5414 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5415 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5416 | Shauna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 130 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5417 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5418 | Katrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5419 | Lesia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5420 | Stacy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5421 | Virginia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5422 | Christie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5423 | Marilyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5424 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5425 | Tamara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5426 | Nona | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5427 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5428 | Sandra C | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5429 | Lynette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5430 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5431 | Gail | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5432 | Olga | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5433 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5434 | Velma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5435 | Heather | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5436 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5437 | Margie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5438 | April | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5439 | Cindy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5440 | Esther | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5441 | Sheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5442 | Lecille | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5443 | Bethany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5444 | Gina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5445 | Margret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5446 | Shannon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5447 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5448 | Lasandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5449 | Phyllis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5450 | Tanika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5451 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5452 | Kathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5453 | Jolanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5454 | Eneequa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5455 | Tanya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5456 | Terry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5457 | Vivian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5458 | Denika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 131 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5459 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5460 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5461 | Demica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5462 | Essiey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5463 | Tracie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5464 | Casey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5465 | Jeannie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5466 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5467 | Savitri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5468 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5469 | Courtney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5470 | Joan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5471 | Lula | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5472 | Alice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5473 | Patricia L | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5474 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5475 | Kathryn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5476 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5477 | Nearneshka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5478 | Rose | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5479 | Kelly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5480 | Toni | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5481 | Carrie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5482 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5483 | Merry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5484 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5485 | Becki | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5486 | Angelie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5487 | Ann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5488 | April | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5489 | Anna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5490 | Joy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5491 | Rebecca | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5492 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5493 | Charlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5494 | Sidney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5495 | Shirley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5496 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5497 | Bernice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5498 | Yolanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5499 | Shakeidra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5500 | Kershena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 132 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5501 | Loretta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5502 | Fatima | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5503 | Gail | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5504 | Frances | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5505 | Bertha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5506 | Della | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5507 | Sadie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5508 | Mellessa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5509 | Donnah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5510 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5511 | Jasmine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5512 | Toya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5513 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5514 | Jacqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5515 | Judy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5516 | Lucretia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5517 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5518 | Amanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5519 | Lenora | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5520 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5521 | Kathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5522 | Shirley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5523 | Alexandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5524 | Ima | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5525 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5526 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5527 | Delories | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5528 | Elizabeth | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5529 | Samatha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5530 | Ona | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5531 | Tasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5532 | Belinda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5533 | Erica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5534 | Catherine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5535 | Cathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5536 | Vanita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5537 | Aloha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5538 | Judith Ann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5539 | Mildred | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5540 | Dana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5541 | Latonia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5542 | Mindy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 133 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5543 | Natasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5544 | Kathleen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5545 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5546 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5547 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5548 | Billie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5549 | Dianna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5550 | Nith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5551 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5552 | Anette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5553 | Susanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5554 | Miracle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5555 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5556 | Tyronda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5557 | Latrika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5558 | Gladys | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5559 | Aruna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5560 | Gail | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5561 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5562 | Julie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5563 | Melissa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5564 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5565 | Brittney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5566 | Anh | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5567 | Mallerie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5568 | Mona | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5569 | Frances | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5570 | Billie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5571 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5572 | Rita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5573 | Mayola | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5574 | Kimberli | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5575 | Catherine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5576 | Willye | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5577 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5578 | Janite | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5579 | Regina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5580 | Bettyann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5581 | Beverly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5582 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5583 | Lacressa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5584 | Marie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 134 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5585 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5586 | Debra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5587 | Janet | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5588 | Norma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5589 | Kristin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5590 | Teri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5591 | Maryann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5592 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5593 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5594 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5595 | Joan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5596 | Sashema | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5597 | Amy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5598 | Terry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5599 | Julianne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5600 | Lois | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5601 | Daisy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5602 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5603 | Andrea | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5604 | Johanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5605 | Isabelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5606 | Gaudalupe | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5607 | Pixie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5608 | Charlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5609 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5610 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5611 | Tonya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5612 | Maureen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5613 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5614 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5615 | Antonette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5616 | Amanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5617 | Glenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5618 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5619 | Jaclyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5620 | Audrey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5621 | Elease | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5622 | Peggy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5623 | Sundina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5624 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5625 | Leona | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5626 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 135 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5627 | Francis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5628 | Kerrie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5629 | Emma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5630 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5631 | Amy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5632 | Janice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5633 | Judy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5634 | Amber | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5635 | Lalonnie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5636 | Samantha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5637 | Lona | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5638 | Aida | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5639 | Coralee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5640 | Luvlee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5641 | Kimberly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5642 | Garthena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5643 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5644 | Cythia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5645 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5646 | Laqona | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5647 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5648 | Eleanor | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5649 | Diane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5650 | Sheila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5651 | Cecilia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5652 | Marilyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5653 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5654 | Loretta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5655 | Sharolynn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5656 | Angel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5657 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5658 | Gina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5659 | Ernestine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5660 | Jacqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5661 | Mamie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5662 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5663 | Emma Jean | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5664 | Danielle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5665 | Betty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5666 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5667 | Debrah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5668 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 136 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5669 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5670 | Antoinette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5671 | Susanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5672 | Pauline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5673 | Elaine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5674 | Essie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5675 | Aja | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5676 | Aqueena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5677 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5678 | Sherry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5679 | Patricia | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5680 | Olotauatia | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5681 | Gina | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5682 | Penny | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5683 | Marsha | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5684 | Paula | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5685 | Unknown | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5686 | Mary | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5687 | Brenda Mollere | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5688 | Lydia | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5689 | Esther | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5690 | Aline | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5691 | Delfa | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5692 | Peaches | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5693 | Annette | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5694 | Sabine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5695 | Carole | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5696 | Guadalupe | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5697 | Michelle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5698 | Maglina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5699 | Rosa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5700 | Nancy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5701 | Mariateresita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5702 | Gina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5703 | Carol | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5704 | Suzanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5705 | Debra | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5706 | Karen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5707 | Summer | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5708 | Lori | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5709 | Joanna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5710 | Brittany | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 137 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5711 | Carolyn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5712 | Elis | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5713 | Candace | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5714 | Yvonne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5715 | Dorothy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5716 | Beth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5717 | Barbara Jean | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5718 | Vanessa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5719 | April | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5720 | Susanne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5721 | Patricia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5722 | Barbara | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5723 | Margaret | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5724 | Robin | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5725 | Criniya | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5726 | Kaimana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5727 | Heather | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5728 | Cristy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5729 | Robin | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5730 | Latasha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5731 | Christy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5732 | Wynisha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5733 | Lori | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5734 | Shimery | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5735 | Bernice | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5736 | Rosa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5737 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5738 | Adelsa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5739 | Iolanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5740 | Glenda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5741 | Socorro | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5742 | Oslaida | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5743 | Marlene | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5744 | Marina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5745 | Sanjuanita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5746 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5747 | Enes | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5748 | Tracy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5749 | Dawn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5750 | Lynne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5751 | Wanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5752 | Gloria Ivelisse | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 138 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5753 | Glenda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5754 | Kathryn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5755 | Patricia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5756 | Miriam | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5757 | Vivian | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5758 | Dianna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5759 | Senora | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5760 | Annette | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5761 | Rose | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5762 | Elizabeth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5763 | Eddeana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5764 | Anna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5765 | Susan | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5766 | Brandy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5767 | Doris | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5768 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5769 | Bonnie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5770 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5771 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5772 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5773 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5774 | Judith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5775 | Nickko | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5776 | Kathryn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5777 | Bonnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5778 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5779 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5780 | Alexandria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5781 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5782 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5783 | Bertha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5784 | Samantha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5785 | Takila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5786 | Joanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5787 | Charlcene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5788 | Janada | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5789 | Jenna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5790 | Delinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5791 | Erma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5792 | Mindi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5793 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5794 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule
Page 139 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5795 | Ora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5796 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5797 | Jenal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5798 | Sheridy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5799 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5800 | Kawana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5801 | Veronica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5802 | Sally | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5803 | Virginia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5804 | Laurie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5805 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5806 | Sidelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5807 | Airica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5808 | Miranda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5809 | Catherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5810 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5811 | Evelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5812 | Lacy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5813 | Adele | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5814 | Priscilla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5815 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5816 | Thomascene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5817 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5818 | Coralinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5819 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5820 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5821 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5822 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5823 | Chantay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5824 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5825 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5826 | December | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5827 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5828 | Charlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5829 | Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5830 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5831 | Leandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5832 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5833 | Bonnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5834 | Charne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5835 | Gina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5836 | Bertha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 140 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5837 | Miakka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5838 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5839 | Shari | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5840 | Daphanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5841 | Elnora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5842 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5843 | Dominique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5844 | Felica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5845 | Paula | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5846 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5847 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5848 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5849 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5850 | Dianne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5851 | Shaunque | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5852 | Juanita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5853 | Courtney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5854 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5855 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5856 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5857 | Cleo | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5858 | Mildred | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5859 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5860 | LaTonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5861 | Trina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5862 | Erika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5863 | Sylvia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5864 | Caroline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5865 | Amber | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5866 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5867 | Pauline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5868 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5869 | Francies | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5870 | Gerlien | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5871 | LeEtta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5872 | Melanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5873 | Kenisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5874 | Jeannette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5875 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5876 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5877 | Tezra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5878 | Kelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 141 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5879 | Jill | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5880 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5881 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5882 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5883 | Noella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5884 | Michele | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5885 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5886 | Tjuana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5887 | Joy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5888 | Bertha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5889 | Tabatha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5890 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5891 | Sharla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5892 | Debbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5893 | Mailyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5894 | Cindie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5895 | Pam | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5896 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5897 | Frances | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5898 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5899 | Frances | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5900 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5901 | Elevera | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5902 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5903 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5904 | Bonnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5905 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5906 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5907 | Alma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5908 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5909 | Carrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5910 | Yulanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5911 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5912 | Dana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5913 | Diana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5914 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5915 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5916 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5917 | Olga | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5918 | Deanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5919 | Rosemary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5920 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 142 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5921 | Antoinette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5922 | Trenica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5923 | Karon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5924 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5925 | Alesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5926 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5927 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5928 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5929 | Alicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5930 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5931 | Lynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5932 | Ila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5933 | Apral | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5934 | Annie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5935 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5936 | Robyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5937 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5938 | Eloise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5939 | Vallie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5940 | Ginger | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5941 | Xkeona | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5942 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5943 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5944 | Etta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5945 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5946 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5947 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5948 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5949 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5950 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5951 | Myresha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5952 | Eboni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5953 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5954 | Sierra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5955 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5956 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5957 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5958 | Katherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5959 | Runda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5960 | Gertrude A. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5961 | Irene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5962 | Glenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 143 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5963 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5964 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5965 | Panda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5966 | Blanche | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5967 | Greta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5968 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5969 | Niqua | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5970 | Katharine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5971 | Marcia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5972 | Caroline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5973 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5974 | Adjoa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5975 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5976 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5977 | Sara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5978 | Valicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5979 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5980 | Davitta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5981 | Grace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5982 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5983 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5984 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5985 | Annie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5986 | Danielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5987 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5988 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5989 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5990 | Geraldine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5991 | Geraldine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5992 | Kenyetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5993 | LaShawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5994 | Alicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5995 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5996 | Tiffanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5997 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5998 | Sherell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5999 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6000 | Sharde | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6001 | Christina Reane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6002 | Tanyelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6003 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6004 | Jeaneen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 144 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6005 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6006 | Kathini | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6007 | Kyla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6008 | Claudia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6009 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6010 | Yvonne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6011 | Shamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6012 | Rita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6013 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6014 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6015 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6016 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6017 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6018 | Tamrus | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6019 | Carmen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6020 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6021 | Chastity | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6022 | Sierra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6023 | Anitra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6024 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6025 | Morgan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6026 | Kenetra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6027 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6028 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6029 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6030 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6031 | Bertha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6032 | Nettie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6033 | Louise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6034 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6035 | Tyanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6036 | Danesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6037 | Velma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6038 | Carylon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6039 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6040 | Rena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6041 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6042 | Pearline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6043 | Mona Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6044 | Lana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6045 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6046 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 145 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6047 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6048 | Juanita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6049 | Hazel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6050 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6051 | Suzanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6052 | Shavontae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6053 | Josephine Mari | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6054 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6055 | Dora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6056 | Tracey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6057 | Yulonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6058 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6059 | Sabrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6060 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6061 | Lena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6062 | Anita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6063 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6064 | Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6065 | Frankie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6066 | Marian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6067 | Chante | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6068 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6069 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6070 | Arwelder | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6071 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6072 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6073 | Ginger | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6074 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6075 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6076 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6077 | Jayne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6078 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6079 | Dyann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6080 | Eboni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6081 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6082 | Vanikka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6083 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6084 | Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6085 | Shentoevia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6086 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6087 | Bettye | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6088 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 146 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6089 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6090 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6091 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6092 | Janna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6093 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6094 | Jameeka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6095 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6096 | Nellie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6097 | Candance | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6098 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6099 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6100 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6101 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6102 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6103 | Anne Marie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6104 | Susie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6105 | Tracy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6106 | Sabrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6107 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6108 | Lorraine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6109 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6110 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6111 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6112 | Lakeeya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6113 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6114 | Tampsin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6115 | Dawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6116 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6117 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6118 | Daneya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6119 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6120 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6121 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6122 | Stormey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6123 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6124 | Velma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6125 | Denise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6126 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6127 | Trina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6128 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6129 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6130 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 147 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6131 | Eva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6132 | Trenetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6133 | Jacklyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6134 | Cheri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6135 | Benny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6136 | Rachelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6137 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6138 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6139 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6140 | Tangela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6141 | Mildred | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6142 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6143 | Letha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6144 | Allayne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6145 | Richardine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6146 | Roilynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6147 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6148 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6149 | Anita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6150 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6151 | Marcia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6152 | Qieta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6153 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6154 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6155 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6156 | Tricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6157 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6158 | Leeann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6159 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6160 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6161 | Joanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6162 | Dionne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6163 | Tracey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6164 | Sonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6165 | Aubrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6166 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6167 | Niesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6168 | Annie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6169 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6170 | Tasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6171 | Jamie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6172 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 148 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6173 | Hattie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6174 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6175 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6176 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6177 | May | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6178 | Staria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6179 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6180 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6181 | Toni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6182 | Patti | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6183 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6184 | Imelda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6185 | Karen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6186 | Carmen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6187 | Betty | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6188 | Nikki | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6189 | Shawndra | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6190 | Shelia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6191 | Kwi Im | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6192 | Rachel | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6193 | Janet | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6194 | Doris | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6195 | Consuelo | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6196 | Patty | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6197 | Mona | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6198 | Linda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6199 | Nora | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6200 | Hughdell | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6201 | Marcia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6202 | Alferteen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6203 | Tanya | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6204 | Bettye | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6205 | Carol | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6206 | Delores | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6207 | Johnny | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6208 | Kittie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6209 | Dashiaoa | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6210 | Melissa | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6211 | Princess | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6212 | E Ursula | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6213 | Janis | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6214 | Susan | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit K-1 – Pulaski Kherkher, PLLC - Redacted Claimant Schedule

Page 149 of 149

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6215 | Lina | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6216 | Nancy Lee | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6217 | Shelia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6218 | Brytny | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6219 | Andria | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6220 | Edna | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6221 | Pamela | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6222 | Diana | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6223 | Mandy Jo | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6224 | Regina | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6225 | Valencia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6226 | Victoria | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6227 | Linda | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6228 | Irene | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6229 | Kim | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6230 | Lillian | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6231 | Marialisa | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

**Exhibit K-2**

Pulaski Kherkher, PLLC Form Retainer Agreement

## TALCUM POWDER
## CONTRACT OF EMPLOYMENT

I, _____, hereby constitute, appoint and employ, the law firm of Pulaski Kherkher, PLLC, hereinafter the "Attorneys" as my attorneys at law and in fact, to investigate, prepare and prosecute any claim or suit for personal injuries, suffered by the below mentioned client.

### I. BASIS FOR CONTRACT

Client hereby retains the Attorneys to represent him/her in connection with his/her personal injury claim against all responsible parties including, but not limited to manufacturers and distributors, arising out of use or and/or exposure to talcum powder. Client authorizes the Attorneys to associate co-counsel as the Attorneys may deem necessary and to ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

After the appropriate investigation, the Attorneys reserve the right to rescind this contract. I hereby fully empower, authorize and direct said attorneys to manage and handle, as they deem necessary, best and proper, said claim, cause of action, suit or suits that may grow out of the same, and to prosecute said causes of action with or without suit in any manner they deem advisable. They are hereby authorized and empowered to deliver in my name any and all notices, receipts, authorizations, releases, pleadings and any other documents and instruments proper in the handling of said claim.

### II. CLIENT'S COOPERATION

The Client agrees to cooperate fully with the Attorneys, disclose all relevant facts and promptly advise the Attorneys of any change in address or telephone number. The client authorizes the Attorneys to use their professional judgment and any relevant documents, records or other information that the Attorneys deem necessary to the proper representation of the Client. ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ In order to assure adequate representation and communication, Client provides the express authorization for the Firms to contact Client via all reasonable methods including but not limited to phone calls, email, and text message. The Client agrees to promptly comply with all reasonable requests of the Attorneys on all matters included in this contract. The Client understands that failure to fully cooperate may be a basis for termination of this contract. ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆. Client further agrees that the Attorneys may withdraw from representing the Client if the Attorneys deem withdrawal warranted.

Client agrees that Client has not previously hired or retained another lawyer to represent Client with respect to any injury or against any entity for which this Contract of Employment is applicable, and that no other lawyer or law firm has any lien for attorney's fees or expenses related to Client's injury or claim. Client further agrees Client will not retain other lawyers or law firms to represent Client with respect to any injury or against any entity for which this Contract of Employment is applicable. Client understands and agrees that in consideration for the services the Attorneys provided to Client, the Attorneys are entitled to be reimbursed for all their attorney's fees, and for costs and disbursements advanced on behalf of Client with respect to Client's claims.

### III. CONTINGENT FEE ARRANGEMENT

▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ In consideration of the services rendered and to be rendered to the Client by the Attorneys, the Client agrees to grant to the Attorneys for the Attorneys' compensation in handling the Client's lawsuit in the following present undivided interest and assignment in the claims and the lawsuit: ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ If a judgment is rendered pursuant to 28 U.S.C. § 1346(b) or if any settlement is made pursuant to 28 U.S.C. §§ 2677 or 2672, then Firms' Fees will be capped to the extent required by 28 U.S.C. § 2678. **In the event there is no recovery client owes Attorneys nothing.**

## IV. EXPENSES FOR THE LAWSUIT

**The Attorneys agree to pay for any and all reasonable expenses associated with the prosecution of client's claim.** It will be necessary for the Attorneys to incur and advance certain court costs and expenses for the Client. These Client-specific costs and expenses may include, but are not limited to, the following: filing and service fees; costs for medical exams, reports and records; costs for third-party medical record reviews and summaries; medical or technical expert witness costs; cost for investigative services; travel expenses (including air fare, ground transportation, lodging and meals); deposition expenses and court reporter fees; costs and fees associated with any necessary estate administration procedures; outside trial service providers; trial equipment rental and operation fees; preparation of exhibits and graphics; and copying, postage, shipping; and courier expenses ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬. Client agrees to reimburse Attorneys for all such costs and expenses from Client's share of any money recovered by settlement or judgment.    **However, in the event that no recovery is obtained on Client's claim, Attorneys will make no charges for his or her time, services, fees, court costs, or other expenses that have been advanced.**  Upon receipt by the Attorneys of any proceeds of any recovery, the Attorneys shall ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

## V. RESOLUTION OF CASE BY SETTLEMENT

The Client agrees not to attempt on his/her part to unilaterally settle the claims made the subject of this contract.   The Client will rely exclusively upon the representation of the Attorneys during any settlement negotiations. In the event that Client settles the claim unilaterally, Attorneys shall be entitled to recover all of its fees and expenses as set forth herein. **No settlement will be made without the Client's consent.**

EXECUTED this _____ day of _____, 20_____.

**ACCEPTED BY:**

_____                           _____
**CLIENT SIGNATURE**                                                              **ATTORNEY SIGNATURE**


_____                           _____
**CLIENT SIGNATURE**                                                              **FOR THE FIRM**


_____
**PRINTED NAME(S)**


_____
**STREET ADDRESS**


_____
**CITY, STATE, ZIP**


_____
**TELEPHONE NUMBER(S)**


_____
**EMAIL ADDRESS**

**Exhibit L-1**

Rueb Stoller Daniel Claims

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 1 of 31

| Exhibit L-1  Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) | | | | | | |
| REDACTED VERSION | | | | | | |
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Jean | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Barbie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Kerri | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Ilse | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Kelene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Angelique | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Mary Jane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Darlene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Ivette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Julie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Faye | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Vinnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Milagros | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Bernice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Carolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Monica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Terrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Orvella | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Zubaida | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Natalie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Sue | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Iris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Iris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Clarice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Minnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Michelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Yvette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Jayne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Nona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Emma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Annis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 2 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 41 | Lou | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Zora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Nelda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Shelba | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Mable | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Mildred | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Michele | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Latricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Goldie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Constance | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Josephine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Rosalind | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Cortney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Lauramise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Lawanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Niarobia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Frances | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Tamie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Edna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Mildred | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Jean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Alka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Heidi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Edith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Juanita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 3 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 83 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Belinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Suzanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Frederica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Marilynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Edna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Bernoct | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Bettie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Marlyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Louis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | Earlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Sarah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Marlena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Angelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Charlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Keitha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Jami Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Monica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Ada | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Alvesta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Daphine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Jessie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 4 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 125 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Willstene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 128 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Dona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Annie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Annie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Edith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Vonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Sylvia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Karael | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Teal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Juda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Darla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Claudia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Loretta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 146 | Jackie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Eileen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 149 | Shiquita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Carletha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 152 | Ola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Rosemarie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Catherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | Madelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Esther | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 164 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 165 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 5 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 167 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Lucile | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Anabel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Olga | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 171 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Guadalupe | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 175 | Genevieve | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1 | Lita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Delores | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Marichia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | Vincenza | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Dora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Lorraine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 183 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Marjorie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Lynne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Mozelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Peggy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Kindry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Mattie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | Elsie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | Brilt | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 195 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Almease | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Annie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 198 | Cherrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Inez | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Olivia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 203 | Kathryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Pattie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 205 | Candice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | Johna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Theresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 208 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule

Page 6 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 209 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Emma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 211 | Rosa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Elaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 214 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Karon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 216 | Holly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Cindy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Jo-Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Jewel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Ramonita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Grace | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Iris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Theresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 229 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Machelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Bedonna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Eloise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Ernestine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Johnanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Lavada | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Bonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 244 | Johanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Nina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 246 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 247 | Lucy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 248 | Marion | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | Edna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Jeanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 7 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 251 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Mila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 254 | Kay | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Anita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Alice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 257 | Annie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Phyllis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Theresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Jacqaline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Rosie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | Delma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Roberta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | Bonnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | Marilyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Rosa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 275 | Eleanora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Stacey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Priscilla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Joyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 283 | Lia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Magdalena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 287 | Rosael | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Cathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Peola | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Antoniette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 292 | Ora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule

Page 8 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 293 | Natalia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Hilda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Renee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 298 | Dora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Joy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 300 | Karin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 305 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Anna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Amanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Anita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Judith | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Mervalene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Pamela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Beverly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | Rosalyne | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Stephanie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | Emma | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Beatrice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 319 | Janice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Michele | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 321 | Alice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Beverly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Helen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Deliacorazon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Delia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Pearl | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 328 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Ivy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Catalina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Betty | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Ursla | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 334 | Cynthia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 9 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 335 | Pamela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Dina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Ethel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 342 | Marsha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 343 | Florence | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Betty | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Marlene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Doris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 347 | Carolyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Michell | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Sandy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Trena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Carol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | Vicky | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 355 | Amy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 356 | Dana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | Connie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Alice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Elesa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Leska | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Yolanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Marvis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 367 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 368 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 369 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 370 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 371 | Dianne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 372 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 373 | Marie-Alice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 374 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 375 | Martha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 376 | Marvel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 10 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 377 | Glenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 378 | Glenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 379 | Elizabeth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 380 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 381 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 382 | Blondell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 383 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 384 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 385 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 386 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 387 | Mirjana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 388 | Vivian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 389 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 390 | Lois | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 391 | Norma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 392 | Zaida | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 393 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 394 | Gertha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 395 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 396 | Melody | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 397 | Velma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 398 | Sherry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 399 | Jimmie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 400 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 401 | Sarah Ann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 402 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 403 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 404 | Carol | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 405 | Claudia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 406 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 407 | Faye | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 408 | Goldie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 409 | Alicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 410 | Starlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 411 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 412 | Andrena | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 413 | Doris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 414 | Martha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 415 | Rita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 416 | Alla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 417 | Kimberly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 418 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 11 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 419 | Charlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 420 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 421 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 422 | Carolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 423 | Mable | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 424 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 425 | Elaine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 426 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 427 | Charlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 428 | Christina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 429 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 430 | Elaine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 431 | Fay | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 432 | Rebecca | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 433 | Nimnon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 434 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 435 | Joann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 436 | Leslee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 437 | Jannie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 438 | Marsha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 439 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 440 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 441 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 442 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 443 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 444 | Mandy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 445 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 446 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 447 | Valerie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 448 | Terri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 449 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 450 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 451 | Larry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 452 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 453 | Ileea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 454 | San Juanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 455 | Jane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 456 | Daisy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 457 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 458 | Jackie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 459 | Tony | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 460 | Angelea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule

Page 12 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 461 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 462 | Alma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 463 | Andrea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 464 | Dianne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 465 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 466 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 467 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 468 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 469 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 470 | Katharine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 471 | Marshia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 472 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 473 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 474 | Frances | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 475 | Mayone | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 476 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 477 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 478 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 479 | Jonnet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 480 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 481 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 482 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 483 | Mamie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 484 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 485 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 486 | Cartha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 487 | Margaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 488 | Paula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 489 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 490 | Suzanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 491 | Michon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 492 | Lue | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 493 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 494 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 495 | Endeler | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 496 | Flora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 497 | Geraldine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 498 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 499 | Minnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 500 | Minnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 501 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 502 | Frances | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule

Page 13 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 503 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 504 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 505 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 506 | Rachael | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 507 | Lola | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 508 | Ethel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 509 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 510 | Peggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 511 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 512 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 513 | Norma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 514 | Helena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 515 | Ana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 516 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 517 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 518 | Sharron | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 519 | Mariann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 520 | Leslie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 521 | Creola | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 522 | Darlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 523 | Katherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 524 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 525 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 526 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 527 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 528 | Adell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 529 | Altoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 530 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 531 | Melanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 532 | Michele | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 533 | Laraine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 534 | Minerva | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 535 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 536 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 537 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 538 | Lavola | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 539 | Della | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 540 | Fay | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 541 | Kathryn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 542 | Tensie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 543 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 544 | Marsha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 14 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 545 | Veronica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 546 | Vera | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 547 | Hilda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 548 | Lillie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 549 | Sally | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 550 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 551 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 552 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 553 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 554 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 555 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 556 | Antoinett | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 557 | Erinn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 558 | Violet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 559 | JoAnne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 560 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 561 | Felicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 562 | Francine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 563 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 564 | Eileen | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 565 | Lourdes | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 566 | Sharon | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 567 | Angel | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 568 | Rachel | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 569 | Marsha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 570 | Jeri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 571 | Helen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 572 | Helen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 573 | Latisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 574 | Lois | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 575 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 576 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 577 | Ruth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 578 | Verna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 579 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 580 | Emma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 581 | Judith | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 582 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 583 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 584 | Ruth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 585 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 586 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 15 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 587 | Sherie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 588 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 589 | Beverly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 590 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 591 | Darinell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 592 | Diana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 593 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 594 | Dora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 595 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 596 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 597 | Rachel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 598 | Regina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 599 | Willie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 600 | Jane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 601 | Wilhemina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 602 | Delores | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 603 | Laura | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 604 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 605 | Miriam | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 606 | Sheryl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 607 | Anita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 608 | Marcia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 609 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 610 | Rita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 611 | Natalie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 612 | Bonnie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 613 | Eula | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 614 | Adriane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 615 | Annie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 616 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 617 | Sally | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 618 | Marlo | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 619 | Sylvia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 620 | Daisy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 621 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 622 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 623 | Christine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 624 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 625 | Ellen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 626 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 627 | Tammy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 628 | Katherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 16 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 629 | Andrea | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 630 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 631 | Joan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 632 | Tracy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 633 | Anne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 634 | Darla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 635 | Joanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 636 | Karin | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 637 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 638 | Shirley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 639 | Georgetta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 640 | Annette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 641 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 642 | Mawarty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 643 | Gertrude | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 644 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 645 | Sheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 646 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 647 | Lori | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 648 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 649 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 650 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 651 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 652 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 653 | Rosemarie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 654 | Marsha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 655 | Chantay | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 656 | Jamesetta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 657 | Gloria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 658 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 659 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 660 | Joan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 661 | Jeannett | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 662 | Adelaide | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 663 | Betty | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 664 | Colleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 665 | Grace | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 666 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 667 | Rebecca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 668 | Edith | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 669 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 670 | Anna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 17 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 671 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 672 | Anne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 673 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 674 | Miriam | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 675 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 676 | Sarah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 677 | Jane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 678 | Venus | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 679 | Lynn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 680 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 681 | Gloria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 682 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 683 | Rachel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 684 | Rosemary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 685 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 686 | Fay | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 687 | Darlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 688 | Elisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 689 | Rita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 690 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 691 | Rhoda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 692 | Erlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 693 | Naida | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 694 | Norma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 695 | Bissoondai | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 696 | Susan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 697 | Margie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 698 | Sheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 699 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 700 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 701 | Sue | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 702 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 703 | MaRemedios | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 704 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 705 | Gladys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 706 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 707 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 708 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 709 | Lorraine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 710 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 711 | Bertha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 712 | Ada | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 18 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 713 | Fannie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 714 | Hattie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 715 | JoDee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 716 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 717 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 718 | Lela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 719 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 720 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 721 | Keisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 722 | Ethel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 723 | Claudette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 724 | Ossie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 725 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 726 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 727 | June | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 728 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 729 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 730 | Lynda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 731 | Jacquelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 732 | Edna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 733 | Vivian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 734 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 735 | Deanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 736 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 737 | Estell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 738 | Tiajuana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 739 | Jerry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 740 | Lillie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 741 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 742 | Dewana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 743 | Stacy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 744 | Annette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 745 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 746 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 747 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 748 | Clarice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 749 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 750 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 751 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 752 | Maggie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 753 | LaDru | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 754 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 19 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 755 | Anna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 756 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 757 | Connie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 758 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 759 | Karlla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 760 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 761 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 762 | Vivian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 763 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 764 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 765 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 766 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 767 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 768 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 769 | June | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 770 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 771 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 772 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 773 | Melinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 774 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 775 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 776 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 777 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 778 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 779 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 780 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 781 | Willie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 782 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 783 | Olevia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 784 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 785 | Amy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 786 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 787 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 788 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 789 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 790 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 791 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 792 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 793 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 794 | Serenia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 795 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 796 | Jane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 20 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 797 | Lola | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 798 | Marlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 799 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 800 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 801 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 802 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 803 | Lois | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 804 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 805 | Jaite | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 806 | Kristi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 807 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 808 | Vicki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 809 | Stella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 810 | Marizela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 811 | Ruby Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 812 | Jamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 813 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 814 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 815 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 816 | Katie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 817 | Marion | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 818 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 819 | Margaret | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 820 | Aurea | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 821 | Marie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 822 | Rhonda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 823 | Carole | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 824 | June | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 825 | Trinnie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 826 | Janet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 827 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 828 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 829 | Florence | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 830 | Lillie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 831 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 832 | Georgene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 833 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 834 | Vivian | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 835 | Loretha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 836 | Marie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 837 | Gloria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 838 | Sharlene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 21 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 839 | Laura | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 840 | Phyllus | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 841 | Rebecca | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 842 | Sharon | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 843 | Sherrel | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 844 | Peggy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 845 | Moneera | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 846 | Jean | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 847 | Sylvia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 848 | Nancy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 849 | Judy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 850 | Angela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 851 | Donna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 852 | Carmen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 853 | Sarah | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 854 | Heidi | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 855 | Yvonne | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 856 | Jasmine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 857 | Bettye | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 858 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 859 | Sabrina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 860 | Alexandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 861 | Annabelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 862 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 863 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 864 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 865 | Rosa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 866 | Kathryn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 867 | Helen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 868 | Ida | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 869 | Sarena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 870 | Laura | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 871 | Tennie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 872 | Connie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 873 | Josephine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 874 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 875 | Louise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 876 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 877 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 878 | Lynn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 879 | Joan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 880 | Denise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 22 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 881 | Belinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 882 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 883 | Chunawattie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 884 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 885 | Shevella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 886 | April | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 887 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 888 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 889 | Connie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 890 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 891 | Nancy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 892 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 893 | Cora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 894 | Sharyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 895 | Carol | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 896 | Vivian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 897 | Shari | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 898 | Peggy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 899 | Nicole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 900 | Loretta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 901 | Rosie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 902 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 903 | Alma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 904 | Ruth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 905 | Johnnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 906 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 907 | Rebecca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 908 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 909 | Lorraine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 910 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 911 | Judy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 912 | Gwendolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 913 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 914 | Priscilla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 915 | Phyllis | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 916 | Vera | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 917 | Elaine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 918 | Ana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 919 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 920 | Susana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 921 | Camla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 922 | Paula | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 23 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 923 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 924 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 925 | Phyllis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 926 | Geraldine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 927 | Bernice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 928 | Jillvonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 929 | Margaret | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 930 | Merry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 931 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 932 | Evelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 933 | Jean | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 934 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 935 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 936 | Renee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 937 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 938 | Beverly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 939 | Lowis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 940 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 941 | Teresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 942 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 943 | Helga | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 944 | Ana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 945 | Johnnie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 946 | Sulma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 947 | Theresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 948 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 949 | Cindy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 950 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 951 | Janice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 952 | Loula | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 953 | Odusco | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 954 | JoClaire | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 955 | Lillian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 956 | Marlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 957 | Ofelia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 958 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 959 | Rita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 960 | Alisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 961 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 962 | Olga | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 963 | Alice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 964 | Nannie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 24 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 965 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 966 | Maylee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 967 | Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 968 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 969 | Cindy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 970 | Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 971 | Bobbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 972 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 973 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 974 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 975 | Brunilda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 976 | Beverly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 977 | Mildred | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 978 | Naomi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 979 | Trudy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 980 | Nadine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 981 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 982 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 983 | Francis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 984 | Estelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 985 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 986 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 987 | Tserendash | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 988 | Rendie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 989 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 990 | Stella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 991 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 992 | Nellie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 993 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 994 | Carri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 995 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 996 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 997 | Clybette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 998 | Schelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 999 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1000 | Constance | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1001 | Doris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1002 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1003 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1004 | Velma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1005 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1006 | Marietta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 25 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1007 | Sherryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1008 | Terry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1009 | MaryAnn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1010 | Alice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1011 | Claudia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1012 | Yvonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1013 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1014 | Celia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1015 | Alana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1016 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1017 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1018 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1019 | Melinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1020 | Terrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1021 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1022 | Jenny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1023 | Margereitte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1024 | Blanche | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1025 | Aleathia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1026 | Alice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1027 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1028 | Sari | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1029 | Philomena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1030 | Gene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1031 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1032 | Luanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1033 | Patsy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1034 | Amanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1035 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1036 | Kristine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1037 | Edna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1038 | Terriceta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1039 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1040 | Anettra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1041 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1042 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1043 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1044 | Irma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1045 | Isabelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1046 | Jeri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1047 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1048 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 26 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1049 | Jo Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1050 | Marschelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1051 | Debrah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1052 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1053 | Irene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1054 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1055 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1056 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1057 | Ilse | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1058 | Cassey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1059 | Elnora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1060 | Ramona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1061 | Annette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1062 | Miriam | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1063 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1064 | Maree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1065 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1066 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1067 | Mammie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1068 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1069 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1070 | Elsie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1071 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1072 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1073 | Jeanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1074 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1075 | Lucia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1076 | Alicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1077 | Joline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1078 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1079 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1080 | Agnes | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1081 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1082 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1083 | Paulette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1084 | Adrienne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1085 | June | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1086 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1087 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1088 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1089 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1090 | Alice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 27 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1091 | Siobhan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1092 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1093 | Opal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1094 | Sally | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1095 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1096 | Rosie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1097 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1098 | Ellen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1099 | Lynda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1100 | Veronica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1101 | Deshonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1102 | Nancy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1103 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1104 | Kelly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1105 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1106 | Elizabeth | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1107 | Telana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1108 | Flores | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1109 | Laurie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1110 | Jessiemae | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1111 | Katrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1112 | Kowanya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1113 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1114 | Sara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1115 | Annette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1116 | Bettie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1117 | Loretta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1118 | Rachel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1119 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1120 | Shannon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1121 | Laurie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1122 | Aruna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1123 | Kelly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1124 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1125 | Lola | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1126 | Theresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1127 | Christina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1128 | Glenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1129 | Maggie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1130 | Anne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1131 | Trudie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1132 | Hervette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 28 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1133 | Margarita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1134 | Elease | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1135 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1136 | Nora | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1137 | Emily | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1138 | Betty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1139 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1140 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1141 | Jeanettda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1142 | Rosanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1143 | Allison | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1144 | Alexandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1145 | Doreen | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1146 | Yasmin | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1147 | Glenda | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1148 | Tanesha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1149 | Esperanza | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1150 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1151 | Tammy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1152 | June | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1153 | Dorothy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1154 | Sandra | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1155 | Melinda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1156 | Estela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1157 | Enes | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1158 | Carmen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1159 | Beverley | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1160 | Kathleen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1161 | Virginia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1162 | Eleni | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1163 | Bianca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1164 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1165 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1166 | Cecelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1167 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1168 | Jane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1169 | Sandy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1170 | Sheridy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1171 | Bobbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1172 | Sadie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1173 | Bunny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1174 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 29 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1175 | Ethelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1176 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1177 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1178 | Mechell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1179 | Ora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1180 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1181 | Dawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1182 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1183 | Tamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1184 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1185 | Jessie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1186 | Rutha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1187 | Tawanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1188 | Rose | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1189 | Jane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1190 | Kathleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1191 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1192 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1193 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1194 | Marcia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1195 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1196 | Norma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1197 | Iva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1198 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1199 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1200 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1201 | Cecille | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1202 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1203 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1204 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1205 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1206 | Marsha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1207 | Lucy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1208 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1209 | Silvia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1210 | Charmaine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1211 | Claudia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1212 | Eldora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1213 | Elouise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1214 | Henrine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1215 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1216 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 30 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1217 | Nobie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1218 | Peggy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1219 | Ronda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1220 | Billie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1221 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1222 | Gay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1223 | Tenneh | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1224 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1225 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1226 | Lilly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1227 | Turkessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1228 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1229 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1230 | Geraldine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1231 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1232 | Agnes | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1233 | Arlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1234 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1235 | Laurel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1236 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1237 | Cora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1238 | Joy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1239 | Bobbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1240 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1241 | Madeleine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1242 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1243 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1244 | Naomi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1245 | Cassandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1246 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1247 | Kirsten | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1248 | Teresa | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1249 | Vivian | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1250 | Salpy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1251 | Lucien | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1252 | Ruth | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1253 | Wanda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1254 | Helen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1255 | Elizarraras | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1256 | Josephine | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1257 | Patricia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1258 | Julianna | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit L-1 – Rueb Stoller Daniel (f/k/a Dalimonte Rueb, LLP) - Redacted Claimant Schedule
Page 31 of 31

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| | | | | | | |

## **Exhibit L-2**

Rueb Stoller Daniel Form Retainer Agreement

# AGREEMENT TO RETAIN COUNSEL

## PARTIES

I, _____, of _____, _____, _____
_____, telephone number _____, email: _____
(hereafter Client), hereby retain Rueb Stoller Daniel LLP, 5790 Fleet Street, Suite 200, Carlsbad, CA 92008, 1.866.CALL.RSD to represent me in my claim against any and all defendants for damages and personal injuries (and in a death claim for death) sustained by me or anyone else through whom I am claiming or who is claiming through me, as a result of the conduct of the Defendant(s) in the manufacture and sale of Talcum Powder.

## FEES

It is Agreed that if Attorneys recover any sum on Client's behalf from the Defendant(s), Client shall pay a fee for their services of ███████████ of the gross amount collected if the case is settled or judgment is obtained which will be shared among the Attorneys. ████████████
████████████████████████████████████ The Attorneys are also authorized to hire or associate with attorneys from other firms to assist with the case. The participation of additional attorneys will not result in any additional attorney's fee.

## EXPENSES

Except as provided herein, Client understands and agrees that during the term of representation the Attorneys will advance or seek financing for all litigation expenses incurred on the Client's behalf in this action, including but not limited to, filing fees, service of process fees, medical records fees, lien resolution fees, administration fees related to record retrieval, case management by third parties, court reporter expenses, investigation expenses, photographs and photo-reproduction expenses, expert witness fees, reasonable travel expenses, financing costs and interest on any financing, but that those expenses will be deducted from Client's net recovery of any settlement or recovered proceeds. ████████████████████████ In the event that there is no recovery after trial, the Client will not be responsible for any expenses incurred.

## SETTLEMENT DISCUSSIONS/GROUP SETTLEMENT

The Client will have authority to accept or reject any final settlement amount after receiving the advice of the Attorneys. Client understands that this suit may be handled as a part of a larger number of cases, which may be aggregated for settlement and/or trial preparation. Client authorizes the Attorneys to enter into aggregate settlement negotiations and to disclose the amount of the proposed settlement, the nature of Client's damages, and other factors relevant to evaluation of settlement values to the other clients whose cases are included in the aggregate of cases. Client also understands that certain expenses will be incurred in a joint effort to handle all cases. Client authorizes the Attorneys to prorate expenses among all the cases in the settlement group.

## **<u>TERMINATION OF REPRESENTATION</u>**

The Client further agrees that in the event the Attorneys' services are terminated by the Client for any reason or that the client unreasonably rejects a settlement offer against the Attorneys' advice causing Attorneys to terminate representation, the Attorneys shall be entitled to the reasonable value of their services, plus all outstanding expenses advanced or incurred to date. In the event that representation is terminated, the Client hereby assigns and grants to the Attorneys a lien on any settlement, judgment or recovery for their fee and expenses. This lien may be secured by notifying the insurance carrier for the defendant or the defendant's attorneys and authorizes the firm to provide the defense attorney or insurance carrier a copy of this retainer agreement.

_____

ATTORNEY                              DATE


_____

CLIENT                                    DATE

## **Exhibit M-1**

Singleton Schreiber Claims

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit M-1 – Singleton Schreiber - Redacted Claimant Schedule
Page 1 of 4

| Exhibit M-1     Singleton Schreiber Claims   [REDACTED VERSION] | | | | | | |
|---|---|---|---|---|---|---|
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
| 1 | Jolinda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Alita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Katie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Lawanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Ella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Carla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Lynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Tamra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Anna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Hope | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Lora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Yaekko | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Tonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Sineka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Clarice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Sylvia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Joyce | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Kara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Zipporah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Tiffany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Julie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Tania | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Nickie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Valerie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Sheri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC; Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit M-1 – Singleton Schreiber - Redacted Claimant Schedule
Page 2 of 4

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 42 | Ronda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Carmela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Erdina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Lynne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Loretta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | LuAnn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Tanya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Florence | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Marianne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Chauntell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Carlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Becky | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Eleesa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Maria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Annorver | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Evia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Frances | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Lanesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Meredith | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Jameeka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Lori | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Kiwako | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Gina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Rashaun | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Kristie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Michele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Eddie Mae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit M-1 – Singleton Schreiber - Redacted Claimant Schedule
Page 3 of 4

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 85 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Relyne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Deirdre | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Cathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Erna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Alice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Cheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Ruth Mickle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Jeanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | DaShawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Angelica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | April | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Cheryl | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Vicki | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Monina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Yolanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Gloria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Saylar | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Alice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Suzanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Bertha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | Judith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Ruth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Keri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Ana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Reana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Geneva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 125 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Dianna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Marica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit M-1 – Singleton Schreiber - Redacted Claimant Schedule
Page 4 of 4

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type (disease) |
|---|---|---|---|---|---|---|
| 128 | Una | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Holli | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Philis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Tracey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Sherle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Rebecca | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Gloria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Peggy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Irma | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Bobbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Sherrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Bobbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Melissa | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

**Exhibit M-2**

Singleton Schreiber Form Retainer Agreement



591 Camino de la Reina, Suite 1025 | San Diego, CA 92108
TEL (619) 771-3473 | FAX (619) 255-1515
WEB SingletonSchreiber.com

This agreement, made in San Diego, California, by and between:

**Client(s)**_____,

And

Singleton Schreiber, LLP ("**Firm**"), as follows:

## 1. Scope of Representation

1.1.    Client(s) identified above or in the signature block below (individually and collectively referred to as "Client") hereby retains the Firm to prosecute the following legal action arising from damages caused by the use of talcum powder.

1.2.    As reasonably necessary, the Firm agrees to provide the following legal services in connection with the matter described above, including: ███████

███████████████████████████████████████████
███████████████████████████████████████████
███████████████████████████████████████████

1.3.    Client is <u>not</u> hiring the Firm to perform any legal actions on Client's behalf not set forth in 1.1 and 1.2, above. Client hereby agrees that Firm's representation does not include any of the following: ████

███████████████████████████████████████████
███████████████████████████████████████████

## 2. Attorney's Fees

2.1.    In consideration of the legal services to be rendered by the Firm, Client agrees to pay the Firm ███████

███████████████████████████████████

2.2.    ███████████████████████████████████

**If no recovery is made, then Client shall <u>not</u> owe Firm any fee.**

## 3. Structured Settlement

3.1.    ███████████████████████████████████



3.2.

## 4. Litigation Costs and Expenses

4.1.



If no recovery is made, then Client shall __not__ owe Firm any litigation costs or expenses incurred or advanced by the Firm.

5. **Client's Duty of Good Faith/Candor and Communication**

   5.1.    Client has a duty of honesty and candor to the Firm. ███████████

   5.2.    The Firm has a duty to keep the Client reasonably informed about significant developments relating to the representation.  Communication may take many forms (e.g., telephone calls, emails, mailings, text messages, etc.). ███████

6. **Discharge and Withdrawal and Lien**

   6.1.    Client may discharge the Firm at any time, with or without good cause.  The Firm may withdraw at any time, providing that doing so does not materially harm Client's interests.  Any discharge or withdrawal must be done in writing.

   6.2.    

   6.3.

6.4. 

## 7.  No Guarantee of Outcome

7.1.  Client understands that no particular result or amount of compensation can be guaranteed or promised by the Firm.  Nothing in this Agreement and nothing in the Firm's statements to Client will be construed as a promise or guarantee about the outcome of the matter. The Firm makes no such promises or guarantees. The Firm's comments about the outcome of the matter are expressions of opinion only, are neither promises nor guarantees, and will not be construed as promises or guarantees.

## 8.  Professional Liability Insurance Coverage

8.1.  Pursuant to California Rule of Professional Conduct 1.4.2(a), the Firm hereby notifies the Client that the Firm maintains professional liability insurance applicable to the services to be rendered pursuant to this Agreement.

## 9.  Consent to Multiple Representations



Client understands that the Firm represents multiple other clients in addition to Client in the litigation regarding talcum powder.  At this stage, the Firm does not believe that there is an actual or likely conflict.





By signing this agreement, Client is acknowledging that Client has been advised that there is an inherent potential conflict of interest as a result of the Firm representing multiple clients in the same litigation, and that despite this potential conflict, and with the full knowledge that the Firm will be representing other claimants in this matter, Client wishes the Firm to represent Client in this litigation.

## 10. <u>No Tax Advice</u>

10.1.  Client acknowledges that the Firm has not been retained to provide Client with any tax advice. Client further acknowledges that any documents prepared by the Firm may have tax ramifications for Client, and that any recovery of money, property, proceeds, or other benefits may have tax implications for Client. Client should consult with tax advisors to be sure Client understands and is certain of all potential tax consequences in connection with these matters.

**11.**



## 12.    <u>Authorization to Proceed</u>

12.1.  Client hereby authorizes the Firm to file suit on Client's behalf. By signing this agreement, the undersigned hereby agree to be bound by the terms and conditions set forth herein. This Agreement will take effect upon execution by Client and Attorney.

## 13.    <u>Disposition of Case File Upon Conclusion of Case</u>

13.1.  Client understands and agrees that the Firm maintains electronic files and is not required to retain any hard copies of any document which the Firm keeps in electronic form.  Client further agrees that upon conclusion of the case, Client agrees to accept delivery of Client's physical case file.  If Client refuses to accept delivery of the physical case file, Client agrees that the Firm may destroy the case file.  Upon

delivery or destruction of the case file, Client agrees to discharge the Firm from any obligation to keep or maintain any physical case files, and to hold the Firm harmless for such transfer, or for destruction of the documents comprising the physical case files in the event Client does not accept such transfer.

## 14.    Dispute Between Attorney and Client

14.1.

████████████████████████████████████████

By signing this agreement, the undersigned hereby agree to be bound by the terms and conditions set forth herein:

**THE FIRM:**

Singleton Schreiber, LLP

By: _____
        [Partner Signature]

Print Name: _____

Dated: _____

**CLIENT:** _____
                        [Client Signature]

Print Legal Name: _____

Address: _____
               _____

Phone No: _____

Email: _____

Birthdate: _____

Dated: _____

## Exhibit N-1

Slater Slater Schulman LLP Claims

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit N-1 – Slater Slater Schulman LLP - Redacted Claimant Schedule
Page 1 of 8

Exhibit N-1 - Slater Slater Schulman LLP  [REDACTED VERSION]

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1 | Suasy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Virginia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Elizabeth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Julia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Belinda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Janet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Christine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Teana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Carie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Lisa Rae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Constance | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Gleneita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Sara Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Millicent | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Susie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Debbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Angelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Alyssa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Jennah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Tara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Pauline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Bessie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Susie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Christie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Joy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Mona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Carletha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Henrietta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Tasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit N-1 – Slater Slater Schulman LLP - Redacted Claimant Schedule
Page 2 of 8

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 49 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Estela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Tonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Heather | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Jamie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Jeanette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Melina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Ebony | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Allyson | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Kristy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Debbie S | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Cynthia Gale | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Kaylee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Emma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Courtney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Diane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Felecia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Kim | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Kendra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Esther | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Leticia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Eva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Jeri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Taylor | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Becky | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Sherria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Leah V. | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Helen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Teresa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Michelle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Connie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Kathleen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Elizabeth | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Melanie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit N-1 – Slater Slater Schulman LLP - Redacted Claimant Schedule
Page 3 of 8

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 99 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | Doris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Anamaria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Lucille | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Lori | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Kelli | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Tracy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Sonya Rachela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Telicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Joyce | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | Barbara Ann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Mary Kay | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Felicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Annie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Lynea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Erika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Josephine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Startina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 125 | Joan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Katheryn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 128 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Melanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Sherri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Sherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Karla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Donna Lee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Terry R. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Joanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Annabelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Cinnamon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Colleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 146 | Karamma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Tanisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Donnesha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit N-1 – Slater Slater Schulman LLP - Redacted Claimant Schedule
Page 4 of 8

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 149 | Tara | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Jessica | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | Alice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 152 | Sarah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Siakiva | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Dawn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Debbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Mattie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Shannon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Tyyetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Gabrielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Elizabeth D. | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 164 | Melanie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 165 | Jacqueline | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Dawn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 167 | Angela D. | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Kerri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Denisua | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 171 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Staci | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Martha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 175 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 176 | Jessica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Eula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Sarina aka Sabrina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Regina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | Jewell Elaine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Clara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 183 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Lauren | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Mary Ann | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Desiree | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Therese | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Mattie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Jeannie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Sylvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Dora | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | Tara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | Tavia O. | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 195 | Palma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Kari | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit N-1 – Slater Slater Schulman LLP - Redacted Claimant Schedule
Page 5 of 8

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 198 | Carmen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Ossie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 203 | Tonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Belinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 205 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | Gina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 208 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 209 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 211 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Krystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Susie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 214 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Billie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Debby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Lori Ann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Velkys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Roseann | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Myrna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Krystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 229 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Emily | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Wendall | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Tonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Glenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Ellen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Dean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Dianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Michele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 244 | Glenna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Melissa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 246 | Juanita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 247 | Bridgett | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit N-1 – Slater Slater Schulman LLP - Redacted Claimant Schedule
Page 6 of 8

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 248 | Amanda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | April J. | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Amy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 251 | Joan | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Mary | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Eileen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 254 | Debra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Carolyn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Ana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 257 | Caroline | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Ingrid | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | Claudia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Mary Anne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Gwendolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Jesenia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Gail | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | Carolann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | George W. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | Sherrie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Ethel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 275 | Norma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Amanda | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Gwendolyn V. | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Annie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Gail | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 283 | Doris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Frances | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Debbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 287 | Fatima | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Trini | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Jeanette L | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Sheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 292 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 293 | Damekia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Tammy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit N-1 – Slater Slater Schulman LLP - Redacted Claimant Schedule
Page 7 of 8

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 298 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 300 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Jamesetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Nikki | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Kristy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Tamra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 305 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Emily | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Marcia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Barbara Lynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Lula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Melanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Shanay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Michele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | Rosa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Vicki | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | Rosaria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Destiny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 319 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 321 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Chandrawattie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Kimberlyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 328 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Sarah J. | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Paula | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Claudette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Gail | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Amy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 334 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 335 | Vataja | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | Samantha | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Rachele | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Juanita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Angelo (prev. Angela) | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Margaret | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 342 | Sanjanee | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 343 | Elizabeth | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Tashava | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit N-1 – Slater Slater Schulman LLP - Redacted Claimant Schedule
Page 8 of 8

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 347 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Latonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Liberty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Dawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | Dorothy J. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 355 | Chanel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 356 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | Jo Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Sherrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Sheryl | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Lisa | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Eunice | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Elaine | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Elena | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Mary | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Pamela | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

## **Exhibit N-2**

Slater Slater Schulman LLP Form Retainer Agreement

**THIS CONTRACT IS SUBJECT TO ARBITRATION UNDER
THE FEDERAL ARBITRATION ACT**

# RETAINER AGREEMENT

TO:  Slater Slater Schulman LLP
     101 West Elm Street, Suite 520
     Conshohocken, PA 19428

I, _____, ("Client") retain Slater Slater Schulman LLP (here in after "Law Firm"),  as my attorneys, to prosecute a claim(s) for damages against any and all parties, individuals and/or corporations that are found to be liable under the law for injuries suffered by me arising from Talcum use.  I specifically agree as follows:

     1.  **FEE PERCENTAGE:** Although Client has been advised of the right to retain the Law Firm under an arrangement  whereby the  Law Firm would  be  compensated on  the basis  of  the reasonable value of services rendered or on an hourly rate, the Client and the Law Firm agree that the Law Firm shall be paid ▓▓▓▓▓▓▓▓▓▓▓ of the sum recovered, whether by suit, settlement or otherwise ("Contingency Fee"). **In the event there is no recovery, there shall be no attorneys' fees payable to the Law Firm.**

     2. **DISBURSEMENTS:** Disbursements may include, but are not limited to, the following expenses: court filing fees, sheriff fees, medical and hospital report/record fees, doctor's  report, court stenographer fees, deposition costs, expert fees for expert depositions and court appearances, trial exhibits, computer on-line search fees, express mail, postage, photocopy charges, document management charges, long distance telephone charges among other charges. Document management charges are the fees charged by the Law Firm for processing documents during litigation, such as medical records, documents produced by defendant(s) and/or other parties, etc.  Processing of the documents may include, but is not limited to, the following: (1) scanning; (2) conversion of native files to PDF documents; (3) OCR (optical code recognition); and/or (4) indexing. At the time of the  final settlement or distribution of judgment proceeds, these expenses shall be deducted from the Client's  share after the computation of the Contingency Fee.

Since the Law Firm may be retained by others having the same claim or similar claim(s), disbursements may be shared proportionately by all such clients. It is contemplated that this may be accomplished by participating with other firm nationally in a pooling of research and information for which a case by case membership fee will be necessary.  As such, this will be deemed "Disbursements", which will be deducted from the Client's share after the computation of the Contingency Fee.

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ :



**4.  MEDICAL BILLS:**  Medical bills incurred that are not paid by Client's medical insurance and are due and owing may be chargeable to the Client's portion of the settlement. There may be additional deductions representing outstanding medical bills, liens to doctors for unpaid medical services rendered, or medical services not covered by medical insurance.  The recovery of these medical services are included in the gross settlement and shall be paid from the net settlement.  Unpaid medical providers often will wait for payment until the conclusion of the case. However, in consideration for such abeyance, they will request a lien upon the settlement proceeds.  The Client expressly authorizes the Law Firm to sign such lien forms, which may be requested by physicians or other health care providers at the conclusion of the case.  This authorization shall include medical and hospital expenses, and subrogation claims. The Client understands that medical providers do not provide medical services contingent upon the outcome of a case, and that in the event that there is no recovery, or an insufficient recovery, the Client will remain responsible for the payment of such medical bills.

**5.  WITHDRAWAL:** The Law Firm expressly reserve the right to withdraw their representation at any time upon reasonable notification to the Client.  In the event that the Client advises the Law Firm to discontinue the handling of this claim, or if the Client fails to cooperate with the Law Firm in the handling of this claim, Client agrees to compensate the Law Firm a reasonable amount for its services, and for the time spent on this claim on an hourly basis or under such other arrangement that may be agreed upon by the parties.  The Client understands that the Law Firm have conditionally accepted this case based upon independent confirmation of all facts and injuries claimed to have been sustained by Client.  In the event that the Client desires to transfer the file from this office, the Client shall be responsible to compensate the Law Firm for the reasonable value of their services.  Such transfer shall not include documents or attorney work product regarding the general liability of the defendants and/or potential defendants.

If additional legal services are necessary in connection with Client's claim(s), and Client requests Law Firm to perform such services, such additional services will only be performed pursuant to a separate written agreement between Client and Law Firm setting out such additional services and the additional fees payable in connection therewith.  In the absence of such an agreement, and subject to Law Firm's lien as set below, Client will have the right to engage other counsel to perform such additional services.  Client understands that Law Firm are under no obligation to provide such additional services.

**6.  CLAIMS EXCLUDED FROM THIS ENGAGEMENT:** Client specifically authorize(s), directs(s) and instruct(s) Law Firm not to bring any claims for medical malpractice claims against any physicians, pharmacists, doctors, hospitals and/or any other health care providers.  Client also specifically authorizes, directs and instructs Law Firm not to bring any claims for worker's compensation benefits claims. Client acknowledges that certain statutes of limitations may apply to claims which are not being brought and after the statute of limitations

expires, those claims are forever barred. Law Firm are not taking any position on the merits or availability of the claims which are not being brought and are not discouraging Client from pursuing these claims. Client should seek other legal counsel immediately regarding this issue if Client intends to pursue these types of claims.

This Agreement does not cover any legal advice or other counseling with respect to the investment or other application of any monetary recovery, whether by way of settlement or judgment following a trial.

      7.  **NO GUARANTEE AS TO RESULT:** Client acknowledges that Law Firm have made no guarantees as to the outcome or the amounts recoverable in connection with Client's claim(s).

      8. **STATUTE OF LIMITATIONS:** Although Law Firm have agreed to represent Client in connection with Client's claim(s), Client understands that there are strict statutes of limitations on claims against potential Defendants, and that if Client's claims are not filed against Defendants before the statute of limitations expires, Client will be forever prevented from bringing a claim against Defendants. Client understands that Defendants may attempt to dismiss Client's claims based upon those statutes of limitations. **Client understands that the statute of limitation in Client's case may have expired before Client ever contacted Law Firm, or that the statute of limitations may expire in the very near future.** Client agrees and understands that Law Firm will not be able to determine whether or not to file a lawsuit on Client's behalf unless and until Client has provided (1) definitive proof of injuries related to the drug or device at issue and (2) copies of Client's medical and pharmaceutical records. Client also understands that it will take Law Firm a minimum of ninety (90) days after receipt of such information to evaluate Client's case, and that should the statute of limitations or any other applicable deadlines including but not limited to class registration deadlines, expire prior to or during the aforesaid ninety (90) day period, Client agrees not to hold Law Firm, or its associate counsel, responsible for any consequence related to the expiration of that deadline.   **Client understands and agrees that Law Firm are under no obligation to file a Complaint should Law Firm conclude after reasonable investigation that there is no legal basis for commencing an action.**

      9.   **LAW FIRM'S RIGHT TO WITHDRAW:** It is agreed that Law Firm are prosecuting Client's claim(s) subject to its investigation of the facts and that if Law Firm determine in their sole judgment that Client's claim(s) are being presented for any improper purpose; are not warranted by existing law or by a non-frivolous argument for the extension, modification, or reversal of existing law or the establishment of new law; do not have or are not likely to have evidentiary support; or it is not feasible to prosecute Client's claim(s), Law Firm is permitted to cease all work on the Client's claim(s) and are authorized to discontinue the prosecution of such claim(s), upon written notice to Client at Client's last known address by regular mail.

      10.  **APPEALS:**   The above Contingency Fee does not contemplate any appeal.  The Law Firm are under no duty to perfect or prosecute an appeal until a satisfactory fee arrangement is made in writing regarding costs and attorneys' fees.

      11. **FINANCING OF CASE:** If the Law Firm borrows money from a lending institution to finance the cost of the Client's case, the amounts advanced by the Law Firm to pay the cost

of prosecuting or defending a claim or action or otherwise protecting or promoting the Client's interest will bear interest at the highest lawful rate allowed by applicable law.  In no event will the interest be greater than the amount paid by the Law Firm to the lending institution.

**12.  RESULTS NOT GUARANTEED:** No attorney can accurately predict the outcome of any legal matter. Accordingly, no representations are made, either expressly or impliedly, as to the final outcome of this matter.  The Client further understands that any changes in residence, telephone number or health condition, must be reported to the Law Firm.  The Client understands that this Retainer Agreement is a binding legal contract.  The Client expressly agrees that s/he will fully and freely cooperate with the Law Firm in all aspects required for the prosecution of this legal matter and that the Client will take no actions that frustrate or impair the success of this action. _____ **(initials)**

**13.  APPROVAL NECESSARY FOR SETTLEMENT:** The Law Firm are hereby granted power of attorney so that it may have full authority to prepare, sign and file all legal instruments, pleadings, drafts, authorizations, and papers as shall be reasonably necessary to conclude this representation, including settlement and/or reducing to possession any and all monies or other things of value due to the Client under the claim as fully as the Client could do so in person. The Law Firm is also authorized and empowered to act as Client's negotiator in any and all negotiations concerning the subject of this Agreement.

**14.  ASSOCIATION OF OTHER ATTORNEYS:**  The Law Firm may, at their own expense, use or associate other attorneys in the representation of the aforesaid claim(s) of the Client.  Various attorneys, including partners, associates, or per diem attorneys, may provide legal services on Client's case.

**15.  ASSOCIATE COUNSEL:** The Law Firm may participate in the division of fees and assume joint responsibility for the representation of the Client either in the event that the Law Firm retains associate counsel or that the Client later chooses new counsel, provided that the total fee to the Client does not increase as a result of the division of fees and that the attorneys involved have agreed to the division of fees and assumption of joint responsibility.

**16.  ARBITRATION:**  Any and all disputes, controversies, claims or demands arising out of or relating to (1) this Agreement or (2) any provision hereof or (3) the providing of services by the Law Firm to the Client or (4) the relationship between the Law Firm and Client, whether in contract, tort or otherwise, at law or in equity, for damages or any other relief, shall be resolved by binding arbitration pursuant to the Federal Arbitration Act in accordance with the Commercial Arbitration Rules then in effect with the American Arbitration Association. The Client shall not file a class action against the Law Firm or seek to assert any claims or demands against the Law Firm by or through a class action, either as the named plaintiff or as a member of the class, but rather shall submit his/her claims or demands to binding arbitration pursuant to the provisions of this Paragraph.  Any such arbitration proceeding shall be conducted in the Southern District of New York. This arbitration provision shall be enforceable in either federal or state court in the Southern District of New York, pursuant to the substantive federal laws established by the Federal Arbitration Act.

**I have read the above paragraph 16, understand its content and agree to the terms and conditions stated therein. _____ (initials)**

**17. PARTIES BOUND:** This Agreement shall be binding upon and inure to the benefit of the parties, hereto, and their respective heirs, executors, administrators, legal representative, successors, guardians and assigns.

**18. LEGAL CONSTRUCTION:** In the event that any one or more of the provisions contained in this Agreement shall for any reason be held invalid, illegal or unenforceable in any respect, such invalidity, illegality, or unenforceability shall not affect any other provisions thereof and this Agreement shall be construed as if such invalid, illegal, or unenforceable provision had never been contained herein.

**19. PENNSYLVANIA LAW TO APPLY:** This Agreement shall be considered and construed under and in accordance with the laws of the Commonwealth of Pennsylvania and the rights, duties and obligations of Client and of the Law Firm regarding representation of the Client and regarding anything covered by this Agreement shall be governed by the laws of the Commonwealth of Pennsylvania.

**20. PRIOR AGREEMENTS SUPERSEDED:** This Agreement constitutes the sole and exclusive Agreement of the parties hereto and supersedes any prior understandings or written or oral agreement between the parties respecting the within subject matter.

I certify and acknowledge that I have had the opportunity to read this Agreement and have received answers to any questions pertaining thereto. I further state that I have voluntarily entered into this Agreement fully aware of the terms and conditions.

**Date:** _____

**Client Name:** _____

**Client Signature:** _____

**Address:** _____

**Phone Number:** _____ **(cell)** _____**(home)**

**Email Address:** _____

**Attorney Name:** _____ **Attorney Signature:** _____

## **Exhibit O-1**

Trammell LLP Claims

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 1 of 30

| Exhibit O-1 - Trammell LLP | | | | [REDACTED VERSION] | | |
|---|---|---|---|---|---|---|
| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
| 1 | Tracy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Leaha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Beverly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Michelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Connie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Wendy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Kathy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Wilma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Cynthia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Heidi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Loriann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Kristen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Lillian | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Dorine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Shaneita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Connie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Irene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Jessie Joe | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Jessica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Dianne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Jacquline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Ann | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Charlotte | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Geneva | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Rita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Ellen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Dana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Janine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Elaine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Christina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Joan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Beth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Nicole | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Natasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Roxanne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Kareen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 45 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Danna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Emmile | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Annette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Yvonne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK    Doc 1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
In re: LTL Management LLC, Case No. 23-12825-MBK
Exhibit(s) A - Q    Page 956 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 2 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 50 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Marie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Lucy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Alesia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Angie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Robin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Katie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Lucy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Shinika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Cathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Nettie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Kandice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Jacquline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Eunice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Connie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Cindy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Karon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Alla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Darlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Juanita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Shanaz | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Milagros | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Chasidi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Gwendolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 91 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Bessie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Dawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Louise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Khyenhyah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK    Doc 1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
In re: LTL Management LLC, Case No. 23-12825-MBK
Exhibit (s) A - Q    Page 957 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 3 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 101 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Vandana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Melanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Candace | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Dianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Elsa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Schevonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Shantain | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Vesta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Bridget | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 125 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Sheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 128 | Candy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Cassondra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Romita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Ayesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Bernice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Anne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 137 | Jane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Belinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Kerry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 146 | Lois | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Roxanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 149 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Glenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | Rose | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC; Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 4 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 152 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Lionda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | Naomi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Shelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Jaylee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 164 | Muzzeyen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 165 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 167 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 171 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 175 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 176 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Birgit | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Teirralynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | Latonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Nastassja | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Cindy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 183 | Darcene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Trina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Janey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Machalia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Mandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Julianne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Joanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Josephine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 195 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Joy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Shanese | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 198 | Lauren | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Jessie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Cindy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 5 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 203 | Antoinette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Venus | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 205 | Frances | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 208 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 209 | Marva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Dasena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 211 | Mariol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Latangela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Dorethia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 214 | Katherine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Mattie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 216 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Gina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Joann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Cassie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Charlotte | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 229 | Jeanette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Geraldine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Joni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Georgia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Therese | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Chrisandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Bridgett | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Trisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Julia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Temeka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 244 | Heather | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Rebekah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 246 | Natalie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 247 | Naomi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 248 | Ronnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | Lillian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Norma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 251 | Georgia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Jamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 6 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 254 | Coronia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Rachel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 257 | Clara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Rachel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Nettie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Amy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Arliss | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Julia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Lillian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Rita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Belinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Helen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | Leah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Julie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 275 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Jerrelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Glenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 283 | Julia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Josephine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Celestine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 287 | Sharman | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Jean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Connie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 292 | Misty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 293 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Crisandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Annie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Ivory | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 298 | Luella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Elaine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 300 | Lindsi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Aletha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Chastine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Joann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK    Doc 1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
In re: LTL Management LLC, Case No. 23-12825-MBK
Exhibit(s) A - Q    Page 961 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 7 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 305 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Charlie Mae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Ruth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Florencia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Lynette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Joyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Anne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | Virginia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Tiblte | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | Leila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Bonnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 319 | Evelyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Christine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 321 | Joni | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Ruby | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Gladys | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Carol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Deborahlyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 328 | Pauletta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Sue | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Lillian | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Winnifred | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Bessie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 334 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 335 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Norma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Kathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 342 | Jean | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 343 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Jamie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Cathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 347 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Pia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Vrndarani | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | Cheryl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | Nicole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 355 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 8 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 356 | Misty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | Daisy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Terri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Eileen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Charmaine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Lucille | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Irene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Keri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Angelina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 367 | Jodi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 368 | Marry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 369 | Courtney | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 370 | Gloria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 371 | Julia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 372 | Louise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 373 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 374 | Jacqueline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 375 | Tracy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 376 | Bonnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 377 | Judith | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 378 | Tania | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 379 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 380 | Bill | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 381 | Terri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 382 | Frona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 383 | Kristin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 384 | Louise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 385 | Alexis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 386 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 387 | Joye | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 388 | Charlotte | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 389 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 390 | Chinhui | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 391 | Shaba | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 392 | Elena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 393 | Rosalva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 394 | Ima | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 395 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 396 | Audrey | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 397 | Elizabeth | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 398 | Cecilia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 399 | Janice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 400 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 401 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 402 | Linda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 403 | Roben | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 404 | Bernice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 405 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 406 | Marjorie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 9 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 407 | Betty | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 408 | Katrina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 409 | Jill | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 410 | Cathy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 411 | Renee | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 412 | Doris | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 413 | Georgia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 414 | Cassandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 415 | Bonnie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 416 | Janell | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 417 | Judith | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 418 | Marietta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 419 | Kelli | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 420 | Callie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 421 | Ramona | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 422 | Christine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 423 | Jill | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 424 | Jaronda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 425 | Joyce | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 426 | Maureen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 427 | Carolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 428 | Tina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 429 | Susan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 430 | Tammy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 431 | Emona | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 432 | Carol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 433 | Robin | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 434 | Christina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 435 | Paula | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 436 | Janis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 437 | Theresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 438 | Rona | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 439 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 440 | Christine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 441 | Annie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 442 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 443 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 444 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 445 | Meghan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 446 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 447 | Daphne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 448 | Lydia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 449 | Amy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 450 | Kristine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 451 | Earlena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 452 | Norma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 453 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 454 | Allison | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 455 | Martha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 456 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 457 | Aimee | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 10 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 458 | Margot | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 459 | Jocelyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 460 | LaDawn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 461 | Wanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 462 | Glenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 463 | Melissa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 464 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 465 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 466 | Maryann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 467 | Rosie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 468 | Catina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 469 | Bernadette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 470 | Joann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 471 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 472 | Glenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 473 | Gina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 474 | Erin | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 475 | Stacey | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 476 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 477 | Olevia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 478 | Bettye | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 479 | Tammy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 480 | Suzanne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 481 | Nina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 482 | Pearl | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 483 | Megan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 484 | Martha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 485 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 486 | Nichole | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 487 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 488 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 489 | Ethel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 490 | Betsy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 491 | Johanna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 492 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 493 | Minnie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 494 | Lillie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 495 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 496 | Erma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 497 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 498 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 499 | Edith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 500 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 501 | Kim | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 502 | Casandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 503 | Luella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 504 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 505 | Elisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 506 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 507 | Dolores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 508 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 11 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 509 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 510 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 511 | Lillian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 512 | Lynn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 513 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 514 | Amber | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 515 | Lorena | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 516 | Dolly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 517 | Greg | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 518 | Adaire | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 519 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 520 | Beverly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 521 | Melinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 522 | Nancy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 523 | Joy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 524 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 525 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 526 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 527 | Alisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 528 | Sonia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 529 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 530 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 531 | Theresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 532 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 533 | Lori | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 534 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 535 | Debra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 536 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 537 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 538 | Luella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 539 | Vanessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 540 | Frankiettia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 541 | Nellie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 542 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 543 | Rachael | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 544 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 545 | Lillie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 546 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 547 | Joan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 548 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 549 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 550 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 551 | Marie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 552 | Jerilyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 553 | Lindsey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 554 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 555 | Suzy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 556 | Mercedes | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 557 | Ladon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 558 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 559 | Gail | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 12 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 560 | Elma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 561 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 562 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 563 | Tyronza | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 564 | Kelly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 565 | Lillie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 566 | Kathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 567 | Victoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 568 | Demetrice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 569 | Melody | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 570 | Thelma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 571 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 572 | Gloria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 573 | Rae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 574 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 575 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 576 | Lynn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 577 | Terri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 578 | Graciela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 579 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 580 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 581 | Claudia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 582 | Bettie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 583 | Lori | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 584 | Valeria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 585 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 586 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 587 | Trinesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 588 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 589 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 590 | Tamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 591 | Tamara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 592 | Erin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 593 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 594 | Nayon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 595 | Melodie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 596 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 597 | Sheena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 598 | Trisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 599 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 600 | Jo-Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 601 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 602 | Jane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 603 | Jenavisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 604 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 605 | Ila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 606 | Elisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 607 | Jill | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 608 | Terry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 609 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 610 | Annie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 13 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 611 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 612 | Natalie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 613 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 614 | Nettie Mae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 615 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 616 | Daisy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 617 | Tamara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 618 | Lynne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 619 | Patty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 620 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 621 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 622 | Gwethlyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 623 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 624 | Marion | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 625 | Clarkie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 626 | Alberta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 627 | Hilda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 628 | Lucille | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 629 | Rachael | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 630 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 631 | Dora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 632 | Amy Jo | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 633 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 634 | Marilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 635 | Mannie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 636 | Letta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 637 | Hanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 638 | Grace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 639 | Heidi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 640 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 641 | Christi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 642 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 643 | Catherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 644 | Emma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 645 | Candace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 646 | Brigitte | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 647 | Paula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 648 | Pauline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 649 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 650 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 651 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 652 | Tebra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 653 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 654 | Belinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 655 | Fern | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 656 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 657 | Lesa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 658 | Hannah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 659 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 660 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 661 | Vana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 14 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 662 | Ruth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 663 | Patti | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 664 | Sacotta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 665 | Lyda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 666 | Maryellen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 667 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 668 | Rachell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 669 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 670 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 671 | Emily | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 672 | Tonja | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 673 | Yukana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 674 | Brandie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 675 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 676 | Natasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 677 | Jazmin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 678 | Martha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 679 | Carmen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 680 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 681 | Scarlet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 682 | Deborah | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 683 | Candice | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 684 | Kimberly | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 685 | RoeAnn | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 686 | Barbara | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 687 | Sherri | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 688 | Debora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 689 | Alvina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 690 | Susan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 691 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 692 | Janet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 693 | Maureen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 694 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 695 | Luana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 696 | Noel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 697 | Elfriede | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 698 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 699 | Tina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 700 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 701 | Maryann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 702 | Emma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 703 | Malgorzata | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 704 | Paula | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 705 | Rebbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 706 | Amy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 707 | Sarah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 708 | Helen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 709 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 710 | LouVel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 711 | Amy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 712 | Tanishia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 15 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 713 | Kathren | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 714 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 715 | Geraldine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 716 | Doris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 717 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 718 | Aquria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 719 | Gail | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 720 | Teresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 721 | Marita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 722 | Hilma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 723 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 724 | Miriam | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 725 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 726 | Jodell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 727 | Ella Sue | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 728 | Yvette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 729 | Carolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 730 | Christa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 731 | Wilma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 732 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 733 | Alma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 734 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 735 | Carla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 736 | Robin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 737 | Carol | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 738 | San | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 739 | Lilia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 740 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 741 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 742 | Cheri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 743 | Sharon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 744 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 745 | Najah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 746 | Hasel | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 747 | Trassa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 748 | Debbie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 749 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 750 | Shelby | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 751 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 752 | Robyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 753 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 754 | Stephanie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 755 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 756 | Ardue | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 757 | Shannon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 758 | Betty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 759 | Joy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 760 | Janel | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 761 | Dianna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 762 | Victoria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 763 | Christine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 16 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 764 | Anita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 765 | Linda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 766 | Mildred | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 767 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 768 | Sally | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 769 | Edna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 770 | Catherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 771 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 772 | Pamela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 773 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 774 | Wanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 775 | Sherley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 776 | Charlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 777 | Surujdai | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 778 | Caressa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 779 | Paula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 780 | Marcia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 781 | Helda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 782 | Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 783 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 784 | Maribel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 785 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 786 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 787 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 788 | Cecelia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 789 | Charlotte | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 790 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 791 | Christina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 792 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 793 | Margie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 794 | Dianna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 795 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 796 | Candice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 797 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 798 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 799 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 800 | Lois | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 801 | Chelsea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 802 | Candace | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 803 | Wanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 804 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 805 | Phyliss | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 806 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 807 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 808 | Diana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 809 | Richard | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 810 | Ruth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 811 | Taraha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 812 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 813 | Jo-Ellen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 814 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 17 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 815 | Hattie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 816 | Beth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 817 | Latanya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 818 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 819 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 820 | Rachel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 821 | Adia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 822 | Catherine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 823 | Beaulah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 824 | Colleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 825 | Karyen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 826 | Josephine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 827 | Tammie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 828 | Crystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 829 | Sarah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 830 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 831 | Melinda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 832 | Lillie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 833 | Courtney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 834 | Evelyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 835 | Judy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 836 | Carlena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 837 | Christie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 838 | Ethel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 839 | Bernadette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 840 | Kathryn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 841 | Lillian | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 842 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 843 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 844 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 845 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 846 | Patsy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 847 | Anna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 848 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 849 | Lizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 850 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 851 | Paula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 852 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 853 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 854 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 855 | Tillie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 856 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 857 | April | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 858 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 859 | Leslie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 860 | Felecia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 861 | Lucritia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 862 | Dovie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 863 | Lana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 864 | Gay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 865 | Tammyleigh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK    Doc 1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
In re: LTL Management LLC, Case No. 23-12825-MBK
Exhibit(s) A - Q    Page 972 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 18 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 866 | Mamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 867 | Nohelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 868 | Jocelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 869 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 870 | Rhina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 871 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 872 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 873 | Kellie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 874 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 875 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 876 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 877 | Rachael | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 878 | Susana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 879 | Darsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 880 | Annita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 881 | Flossie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 882 | Starlette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 883 | Jennone | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 884 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 885 | Debbie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 886 | Marry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 887 | Floyda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 888 | Grace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 889 | Dana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 890 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 891 | Pandora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 892 | Caroline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 893 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 894 | Garland | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 895 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 896 | Roslyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 897 | Pearl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 898 | Norma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 899 | Vernia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 900 | Torrie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 901 | Eva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 902 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 903 | Maryellen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 904 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 905 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 906 | Sue-Ellen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 907 | Willie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 908 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 909 | Jill | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 910 | Sylenia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 911 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 912 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 913 | Bambi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 914 | Melinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 915 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 916 | Ruthie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 19 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 917 | Georgia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 918 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 919 | Patt | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 920 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 921 | Marguerite | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 922 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 923 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 924 | Saranda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 925 | Fonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 926 | Iris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 927 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 928 | Destiny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 929 | Angelina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 930 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 931 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 932 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 933 | Jared | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 934 | Ahuilitzli | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 935 | Lyubov | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 936 | Candy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 937 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 938 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 939 | Terri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 940 | Lillian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 941 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 942 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 943 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 944 | Mildred | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 945 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 946 | Kimberlee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 947 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 948 | Jean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 949 | Justine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 950 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 951 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 952 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 953 | Angelica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 954 | Clarissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 955 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 956 | Naomi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 957 | Cosette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 958 | Kitty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 959 | Rosemary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 960 | Carolle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 961 | Shirlee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 962 | Roxanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 963 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 964 | Gary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 965 | Themika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 966 | Janie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 967 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK   Doc 1   Filed 05/09/23   Entered 05/09/23 03:22:04   Desc
In re: LTL Management LLC; Case No. 23-12825-MBK
Exhibit (s) A - Q   Page 974 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 20 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 968 | Jamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 969 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 970 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 971 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 972 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 973 | Vickie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 974 | Teazu-Tatiana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 975 | Anne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 976 | Marsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 977 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 978 | Lynda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 979 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 980 | Lora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 981 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 982 | Alisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 983 | Deidre | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 984 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 985 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 986 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 987 | Stella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 988 | Stephanie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 989 | Cecilia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 990 | Kimberly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 991 | Jo | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 992 | Carolyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 993 | Pearl | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 994 | Alexis | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 995 | Alice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 996 | Lisa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 997 | Alicia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 998 | Stacey | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 999 | Cyril | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1000 | Kimberly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1001 | Billie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1002 | Elizabeth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1003 | Phyllis | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1004 | Michelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1005 | Regina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1006 | Melody | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1007 | Carol | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1008 | Gina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1009 | Tracy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1010 | Jennifer | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1011 | Nancy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1012 | Vera | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1013 | Holly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1014 | Donna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1015 | Mildred | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1016 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1017 | Jayden | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1018 | Lidia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 21 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1019 | Lency | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1020 | Rhonda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1021 | Diana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1022 | Brenda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1023 | Clare | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1024 | Catherine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1025 | Eileen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1026 | Maria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1027 | Marilyn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1028 | Shellie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1029 | Loretta | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1030 | Lewana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1031 | Glenna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1032 | Anna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1033 | Wanda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1034 | Silvia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1035 | Robin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1036 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1037 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1038 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1039 | April | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1040 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1041 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1042 | Maryann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1043 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1044 | Juanita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1045 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1046 | Dana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1047 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1048 | Eloise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1049 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1050 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1051 | Kenneth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1052 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1053 | Terrie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1054 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1055 | Tommsina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1056 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1057 | Karan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1058 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1059 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1060 | Stefanie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1061 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1062 | Angelita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1063 | Evelyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1064 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1065 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1066 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1067 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1068 | Lillian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1069 | Lamayi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 22 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1070 | Tonya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1071 | Geraldine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1072 | Joelene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1073 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1074 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1075 | Dianne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1076 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1077 | Glynis | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1078 | Kristen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1079 | Joanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1080 | Annie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1081 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1082 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1083 | Sue | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1084 | Graciela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1085 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1086 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1087 | Starya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1088 | Doris | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1089 | Lyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1090 | Ronald | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1091 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1092 | Lola | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1093 | Lula | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1094 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1095 | Lucille | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1096 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1097 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1098 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1099 | Altha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1100 | Darlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1101 | Dawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1102 | Darlene | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1103 | Joyce Ann | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1104 | Lakyia | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1105 | Dorothy | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1106 | Tahnee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1107 | Youlandia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1108 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1109 | Darla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1110 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1111 | Luisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1112 | Gala | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1113 | Reta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1114 | Geraldine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1115 | Jones | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1116 | Dale | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1117 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1118 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1119 | Leslie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1120 | Terri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 23 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1121 | Dawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1122 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1123 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1124 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1125 | Janice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1126 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1127 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1128 | Kevin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1129 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1130 | Ruth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1131 | Ellis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1132 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1133 | Madeline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1134 | Paulette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1135 | Bobbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1136 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1137 | Lucille | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1138 | Rita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1139 | Maryann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1140 | Lynda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1141 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1142 | Heather | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1143 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1144 | Luz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1145 | Luz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1146 | Anita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1147 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1148 | Katherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1149 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1150 | Erika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1151 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1152 | Aileen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1153 | Twanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1154 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1155 | Roberta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1156 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1157 | Stacie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1158 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1159 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1160 | Amparo | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1161 | Lilia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1162 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1163 | Gwendolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1164 | Carrie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1165 | Mary Alice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1166 | Laverne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1167 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1168 | Lucy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1169 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1170 | Chrystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1171 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 24 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1172 | Sue | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1173 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1174 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1175 | Louis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1176 | Mary-Louise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1177 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1178 | Joann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1179 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1180 | Billie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1181 | Damaris | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1182 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1183 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1184 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1185 | Georgia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1186 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1187 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1188 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1189 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1190 | Rosie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1191 | Reisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1192 | Kim | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1193 | Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1194 | Sharyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1195 | Sara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1196 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1197 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1198 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1199 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1200 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1201 | Kristin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1202 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1203 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1204 | Arlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1205 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1206 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1207 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1208 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1209 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1210 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1211 | Rhonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1212 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1213 | Patience | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1214 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1215 | Destiny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1216 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1217 | Eleano | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1218 | Holly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1219 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1220 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1221 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1222 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK    Doc 1    Filed 05/09/23    Entered 05/09/23 03:22:04    Desc
Exhibit(s) A - Q    Page 979 of 1377

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 25 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1223 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1224 | Sherri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1225 | Gwendolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1226 | Joyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1227 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1228 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1229 | Lois | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1230 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1231 | Nikki | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1232 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1233 | Renia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1234 | Dennita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1235 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1236 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1237 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1238 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1239 | Andromeda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1240 | Janis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1241 | Sherri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1242 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1243 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1244 | Joann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1245 | Nikki | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1246 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1247 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1248 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1249 | Markitta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1250 | Traci | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1251 | Eleanor | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1252 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1253 | Gail | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1254 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1255 | Brandi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1256 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1257 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1258 | Brittany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1259 | Terisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1260 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1261 | Laquanya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1262 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1263 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1264 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1265 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1266 | Patsy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1267 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1268 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1269 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1270 | Penny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1271 | Desiree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1272 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1273 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 26 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1274 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1275 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1276 | Willie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1277 | Maryann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1278 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1279 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1280 | Tania | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1281 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1282 | Glenna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1283 | Cassandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1284 | Christy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1285 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1286 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1287 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1288 | Sherry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1289 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1290 | Luwanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1291 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1292 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1293 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1294 | Toinette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1295 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1296 | Teresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1297 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1298 | Frances | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1299 | Julie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1300 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1301 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1302 | Sheena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1303 | June | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1304 | Melba | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1305 | Becky | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1306 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1307 | Shana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1308 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1309 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1310 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1311 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1312 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1313 | Wilva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1314 | Leticia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1315 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1316 | Esmeralda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1317 | Marion | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1318 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1319 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1320 | Jacqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1321 | Anastasia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1322 | Toma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1323 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1324 | Dolores | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 27 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1325 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1326 | Sharion | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1327 | Judith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1328 | Talana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1329 | Joann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1330 | Alexia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1331 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1332 | Melinda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1333 | Jane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1334 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1335 | Christi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1336 | Veronica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1337 | Emiko | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1338 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1339 | Dilsie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1340 | Cecelia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1341 | Darrine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1342 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1343 | Elizabeth | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1344 | Karla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1345 | Karen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1346 | Colleen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1347 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1348 | Deborra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1349 | Laurie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1350 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1351 | Marlene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1352 | Odessia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1353 | Joan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1354 | Leyla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1355 | Kimberly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1356 | Jamie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1357 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1358 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1359 | Louise | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1360 | Suzanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1361 | Carol | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1362 | Diann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1363 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1364 | Anita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1365 | Roslyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1366 | Cheri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1367 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1368 | Anne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1369 | Nancy | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1370 | Christina | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1371 | Valerie | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1372 | Margaret | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1373 | Patricia | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1374 | Betty | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1375 | Catherine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

Case 23-01092-MBK   Doc 1   Filed 05/09/23   Entered 05/09/23 03:22:04   Desc
In re: LTL Management LLC, Case No. 23-12825-MBK
Exhibit (s) A - Q   Page 982 of 1377
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 28 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1376 | Andrea | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1377 | Anna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1378 | Ramona | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1379 | Georgie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1380 | Theresa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1381 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1382 | Bonnie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1383 | Janet | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1384 | Christine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1385 | Gloria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1386 | Denise | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1387 | Mamie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1388 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1389 | Braylina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1390 | Meleray | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1391 | Vama | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1392 | Suzanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1393 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1394 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1395 | Terri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1396 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1397 | TaWanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1398 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1399 | Diana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1400 | Lorrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1401 | Janna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1402 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1403 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1404 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1405 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1406 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1407 | Penny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1408 | Sharron | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1409 | JoAnne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1410 | David | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1411 | Geraldine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1412 | Vera | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1413 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1414 | Dora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1415 | Grace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1416 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1417 | Karie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1418 | Lori | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1419 | Katrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1420 | Kristy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1421 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1422 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1423 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1424 | Merrilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1425 | Sarah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1426 | Connie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 29 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1427 | Sara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1428 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1429 | Scelita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1430 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1431 | Nell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1432 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1433 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1434 | Charlotte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1435 | Tara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1436 | Judy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1437 | Rolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1438 | Mamie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1439 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1440 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1441 | Corrine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1442 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1443 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1444 | Betty Jo | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1445 | Kelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1446 | Delyndria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1447 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1448 | Jillian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1449 | La Va' | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1450 | Laverne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1451 | Mable | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1452 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1453 | Clara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1454 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1455 | Jelani | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1456 | Kawana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1457 | Vivian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1458 | Dianne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1459 | Vinetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1460 | Kristi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1461 | Billye | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1462 | Kandi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1463 | Luz | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1 | Joanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1465 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1466 | Rosario | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1467 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1468 | Lelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1469 | Michele Sue | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1470 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1471 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1472 | Latrisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1473 | Patsy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1474 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1475 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1476 | Patricia Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1477 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit O-1 – Trammell LLP - Redacted Claimant Schedule
Page 30 of 30

| Claimant No. | First Name (injured | Last Name (injured | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1478 | Jhomeyr | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1479 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1480 | Meredith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1481 | Lovada | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1482 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1483 | Charlotte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1484 | Helen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1485 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1486 | Sadie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1487 | Adriana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1488 | Johanna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1489 | Kaylynn | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1490 | Eva | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1491 | Linda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1492 | Lula | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1493 | Hersha | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1494 | Jana | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1495 | Jeane | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1496 | Sherril | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1497 | Alberta | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1498 | Cecelia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1499 | Cecilia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1500 | Stacey | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1501 | Lois | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1502 | Donna | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1503 | Brenda | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1504 | Karen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1505 | Rebecca | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

**Exhibit O-2**

Trammell PC Form Retainer Agreement



3262 Westheimer Road, Suite 423
Houston, Texas 77098
(800) 405-1740

## POWER OF ATTORNEY AND ENGAGEMENT AGREEMENT

### TALCUM POWDER SIDE EFFECTS

**THIS ENGAGEMENT AGREEMENT** (this "Agreement") between _____and/or Guardian/Representative ("Client" and/or "Clients"), acting individually and TRAMMELL, PC ("TPC") is for legal representation in prosecuting Client's causes of action for damages and personal injuries related to injuries relating to the use of Talcum Powder. Client hereby authorizes each of TPC and counsel associated by TPC ("Associate Counsel") to investigate, institute and prosecute a lawsuit for Client's causes of action against any and all responsible parties arising from any injuries relating to the use of Talcum Powder.

**CONTINGENCY FEE.** In consideration of the services to be rendered to Client by the Attorneys, Client hereby assigns, grants and conveys to TPC a contingency fee of ▮▮▮▮▮▮▮▮▮▮▮▮▮ undivided interest in the gross amount of the total sum collected. **If the Attorneys are not successful in recovering a settlement for Client, Client will not owe any fees or expenses to the Attorneys.**

**STATUTE OF LIMITATIONS.** Client(s) hereby understand and have been fully explained that there is a deadline for filing my claim called the Statute of Limitations. I understand that the law firm requires time to investigate my potential claim. As such, if it is determined that my Statute of Limitations has passed or will pass within 120 days of signing this agreement, I understand that TPC is not obligated to file a lawsuit on my behalf for this matter. I hold TPC and all other attorneys and law firms associated with the foregoing relating to my potential claim, and each of their partners, agents, representatives and assigns, harmless and release them all from any liability for any claim or any related cause of action filed or which could be filed by me or my heirs, assigns or representatives in any capacity for not filing suit prior to this deadline or any deadline which may be deemed applicable to my cause of action(s). I am aware of the fact that they may not be able to bring a claim on my behalf after this deadline and that the Attorneys may require further information from me in order to proceed at all.

**EXPENSES.** Client agrees that the Attorneys will advance all costs and expenses which, in the opinion of the Attorneys, are reasonably necessary for the development of the case, and that those expenses will be reimbursed from the net recovery *after* attorney fees are deducted. Such expenses include, but are not limited to, filing fees, expert fees, investigator fees, depositions, postage, couriers, medical records and evaluations, reasonable travel expenses incurred on behalf of Client, and common expenses that are properly chargeable for the investigation, preparation, trial and/or settlement of more than one client's cause of action. Common expenses are routinely shared by more than one claimant and shall be deducted from Client's recovery in an equitable and reasonably proportionate manner. Client understands that the costs and expenses advanced by the Attorneys will be deducted from the net proceeds payable to Client *after* deduction of attorneys' fees. **If the Attorneys do not obtain a settlement or recovery for Client, then Client is not responsible for and will not pay any fees or expenses to the Attorneys.**

**ASSOCIATE COUNSEL.** It is expressly understood that the Attorneys may associate other attorneys (Associate Counsel) to assist in representation of Client's claims. Client will pay no more in fees with the inclusion of Associate Counsel than Client would pay pursuant to this contract if TPC solely represented Client. However, Client agrees to pay costs and expenses incurred by Associate Counsel on Client's behalf in the same manner and to the same extent that Client has agreed to pay TPC's costs.

**SETTLEMENT NEGOTIATIONS / GROUP SETTLEMENT.** No settlement shall be made without Client's consent and approval, and likewise, Client agrees not to make a settlement without the approval of the Attorneys. Client will not unreasonably withhold consent to a settlement proposal which in the judgment of the Attorneys is fair and

reasonable.  Client grants each of the Attorneys a power of attorney to execute all documents connected with the claim for the prosecution of which the Attorneys are retained, including pleadings, contracts, checks or drafts, settlement agreements, compromises, releases, verifications, dismissals, and orders, as well as all other documents which Client could properly execute.  Client understands this suit may be handled as part of a larger number of cases which may be aggregated for settlement and/or trial preparation.  Client authorizes the Attorneys to enter into aggregate settlement negotiations and to disclose the amount of the proposed settlement, the nature and extent of Client's injuries, and other factors relevant to the evaluation of settlement values to other clients whose cases are included in the aggregate of cases.

**CLIENT ACKNOWLEDGMENTS.**  Client hereby certifies and represents that Client has not retained and will not retain other attorneys to prosecute these same claims while represented by Attorneys (except as discussed above under "ASSOCIATE COUNSEL").  Client agrees to cooperate with the Attorneys at all times, to comply with reasonable requests, and to ensure that Attorneys always has Client's current contact information, including address, phone numbers, and email.  In the event that Client needs to report any changes, Client should call **800-405-1740** or email the Attorneys at **info@trammellpc.com** as soon as possible.  **Client understands that the Attorneys cannot successfully represent Client's interests without the active assistance and cooperation of Client, and that Attorneys retain the right to terminate representation of Client—WHICH, BY SIGNING BELOW, INCLUDES CLIENT'S CONSENT HEREIN TO THE DISMISSAL OF CLIENT'S CASE WITHOUT PREJUDICE—for Client's lack of reasonable cooperation and/or failure to timely and reasonably communicate with Attorneys, including but not limited to failure to provide necessary information, records, or response to legal questions and other requirements of Client's claim(s) or in the context of any potential settlement or settlement process.**  Client understands that numerous deadlines may apply to its claim(s) and/or any settlement or settlement process, and that Attorneys cannot be held responsible when a deadline is missed due to Client's unreasonable failure to cooperate or participate timely in the investigation, discovery, or litigation of Client's claims or in any settlement or settlement process.  **CLIENT UNDERSTANDS THAT ATTORNEYS HAVE MADE NO GUARANTEE OR ASSURANCES REGARDING THE LIKELIHOOD OF SUCCESS OF CLIENT'S CLAIM(S).**  Client understands that upon resolution of our representation that the Attorneys may dispose of our file and any materials related thereto pursuant to Attorneys' document retention policy and applicable law or court rulings without any further action or approval on our behalf.

Client consents to being contacted by Attorneys at any telephone number or electronic mail address furnished to the Attorneys by Client, including receiving case updates, advertisements, and telemarketing messages by text message, email, and/or pre-recorded call, any of which may be automatically generated through a computerized source ("electronic communication").  Client acknowledges that his or her consent to electronic communication is not required for Attorneys' continued legal representation of Client as described herein; however, Client further acknowledges that if s/he wishes to opt out of one or more types of electronic communication with Attorneys, s/he must contact Attorneys at **info@trammellpc.com** and make such preference(s) known.  Client acknowledges that standard message and data rates may apply with regard to electronic communication, and that by signing below, s/he consents to being contacted by Attorneys through electronic communication and acknowledges his or her agreement to the above terms and conditions.

**TERMINATION.**  If Client terminates this Agreement, Client agrees to compensate the Attorneys their full contingent share of any settlement of or judgment on the claim for prosecution of which the Attorneys are hereby retained.  The Attorneys may withdraw from Client's representation in the claim at any time upon notice of ten (10) days to Client by mailing notice via certified mail, return receipt requested, to the last known address.

**DISPUTE RESOLUTION BY ARBITRATION.**  THIS CONTRACT SHALL BE CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF TEXAS.  CLIENT AND ATTORNEY HEREBY AGREE THAT ALL DISPUTES, CONTROVERSIES, CLAIMS OR DEMANDS ARISING OUT OF OR RELATING TO INTERPRETATION, ENFORCEMENT OR ALLEGED BREACH OF THIS CONTRACT SHALL BE SUBMITTED TO BINDING ARBITRATION UNDER THE TEXAS ARBITRATION ACT, WHICH SHALL ONLY BE BROUGHT IN HARRIS COUNTY, TEXAS, WHERE THIS CONTRACT IS TO BE PERFORMED. ANY SUCH ARBITRATION SHALL PROCEED IN ACCORDANCE WITH THE RULES OF THE AMERICAN ARBITRATION ASSOCIATION, DALLAS, TEXAS, INCLUDING THE SELECTION OF ARBITRATORS. THE ARBITRATION AWARD SHALL BE FINAL, BINDING AND NON-APPEALABLE. ANY FEES AND EXPENSES REASONABLY INCURRED THROUGH SUCH ARBITRATION SHALL BE REIMBURSED BY THE LOSING PARTY TO THE PREVAILING PARTY. THE PROVISIONS OF THIS ARBITRATION AGREEMENT SHALL SURVIVE THE TERMINATION OF

THIS CONTRACT FOR ANY REASON WHATSOEVER. **THIS EMPLOYMENT AGREEMENT IS SUBJECT TO THE TEXAS ARBITRATION ACT**

Client acknowledges that he or she has read this Agreement in its entirety and that he or she fully understands the terms and conditions of this Agreement, and that he or she agrees to abide by its terms.

# SIGN HERE

CLIENT #1 Signature: _____          Date: _____

Client #1 Printed Name: _____

CLIENT #2 Signature: _____

Client #2 Printed Name: _____

Primary Mailing Address: _____          Phone Numbers

_____          Home:_____

_____          Mobile:_____

Social Security Number: _____-____-_____

ATTORNEY Signature: _____

TRAMMELL, PC
3262 Westheimer Rd
Suite 423
Houston, TX 77098
Tel. (800) 405-1740
Fax (800) 532-0992

## Exhibit P-1

Watts Guerra LLP Claims

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 1 of 369

| | | | Exhibit P-1 - Watts Guerra LLP  [REDACTED VERSION] | | | | |
|---|---|---|---|---|---|---|
| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
| 1 | Glenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2 | Wyinnetka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3 | Tiffany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4 | Regina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5 | Dana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6 | Rita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7 | Stephanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8 | Hadiyah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9 | Hasana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10 | Eiliyah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11 | Sakina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12 | Veronica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13 | Tatiana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14 | Chrystal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15 | Christine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16 | Renda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 17 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 18 | Frankie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 19 | Barbarieka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 20 | Joyce | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 21 | Kaytrina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 22 | Tymesha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 23 | Sylvia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 24 | Shanika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 25 | Darnetta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 26 | Tiffanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 27 | Raven | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 28 | Karmen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 29 | Tikara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 30 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 31 | Tracie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 32 | Tramise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 33 | Nadia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 34 | Zalette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 35 | Hillarie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 36 | Lee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 37 | Jamekka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 38 | Kristal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 39 | Peggy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 40 | Emma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 41 | Crystal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 42 | Sara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 43 | Kourtney | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 44 | Sofia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 2 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 45 | Andrea | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 46 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 47 | Elisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 48 | Donyelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 49 | Porshia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 50 | Margaret | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 51 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 52 | Juliet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 53 | Tamika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 54 | Debbie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 55 | Stacey | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 56 | Connie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 57 | Yakshica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 58 | Cherise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 59 | Sparkles | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 60 | Wanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 61 | Helen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 62 | Shamika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 63 | Shelene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 64 | Jkeyia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 65 | Gail | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 66 | Jacqquitta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 67 | Lynnette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 68 | Darnika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 69 | Janice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 70 | Krystle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 71 | Katrina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 72 | Latunya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 73 | Kenisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 74 | Kasheena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 75 | Jasmin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 76 | Valerie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 77 | June | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 78 | Starlita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 79 | Annette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 80 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 81 | Carla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 82 | Lesley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 83 | Yolonda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 84 | Yolanda M | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 85 | Roslyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 86 | Kamesha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 87 | Brandi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 88 | Brianna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 89 | Ashley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 90 | Domonishe | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 3 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 91 | Kelonda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 92 | Tiffany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 93 | Diane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 94 | Priscilla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 95 | Tasheena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 96 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 97 | Sophia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 98 | Glenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 99 | Shajuana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 100 | Rachel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 101 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 102 | Ashlee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 103 | Yetunde | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 104 | Mabel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 105 | Bisoye | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 106 | Bernadette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 107 | Laura | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 108 | Brittany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 109 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 110 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 111 | Janice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 112 | T Le | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 113 | Tiaga | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 114 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 115 | Bobbi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 116 | Latasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 117 | Oline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 118 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 119 | Diona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 120 | Shirin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 121 | Grace | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 122 | Oluwmatemi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 123 | Ashlee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 124 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 125 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 126 | Magda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 127 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 128 | Shanica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 129 | Cory | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 130 | Evelyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 131 | Erika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 132 | Ebony | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 133 | Cory | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 134 | Sonia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 135 | Watasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 136 | Piedad | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 4 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 137 | Skye | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 138 | Jackie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 139 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 140 | Deshaunta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 141 | Mercy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 142 | Misrat | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 143 | Laylah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 144 | Teyosha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 145 | Titilayo | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 146 | Kim | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 147 | Donna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 148 | Balques | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 149 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 150 | Assia Bibi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 151 | Thelma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 152 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 153 | Dominga | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 154 | Juanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 155 | Judy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 156 | Marjorie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 157 | Leola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 158 | Gienee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 159 | Devyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 160 | Amanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 161 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 162 | Briana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 163 | Denise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 164 | Lolita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 165 | Madelyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 166 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 167 | Ramona | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 168 | Sarina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 169 | Annie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 170 | Judith | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 171 | Shauneka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 172 | Stasheka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 173 | Tina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 174 | Dache | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 175 | Charmaine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 176 | Jacqueline | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 177 | Arielle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 178 | Allyson | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 179 | Cassandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 180 | Latisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 181 | Sabrna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 182 | Tyesha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 5 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 183 | Carrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 184 | Daphne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 185 | Cassandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 186 | Dorine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 187 | Jamie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 188 | Krystal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 189 | Bennetta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 190 | Alicia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 191 | Kandace | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 192 | Shaqualla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 193 | Teneka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 194 | Aisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 195 | Netra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 196 | Kourtaney | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 197 | Shemika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 198 | Alexandria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 199 | Stephanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 200 | Jermika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 201 | Latasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 202 | Kiano | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 203 | Shantrice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 204 | Shannon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 205 | Regina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 206 | LaRicha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 207 | Sabrina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 208 | Maxine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 209 | Hanifah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 210 | Ameenah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 211 | Tre | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 212 | Michelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 213 | Jane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 214 | Shante | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 215 | Assatta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 216 | Tari | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 217 | Syreeta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 218 | Dezerie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 219 | Shavae | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 220 | Raickiel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 221 | Kendra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 222 | Dawn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 223 | Lakisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 224 | Jakiyah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 225 | Dianna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 226 | Hylisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 227 | Naporshae | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 228 | Lashawnda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 6 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 229 | Minnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 230 | Jasmine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 231 | Anastasia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 232 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 233 | Jackieanna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 234 | Cassandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 235 | Aunetra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 236 | Brandy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 237 | Sparkle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 238 | Deidre | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 239 | Patricia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 240 | Maxine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 241 | Keisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 242 | Shakita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 243 | Sade | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 244 | Lyneish | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 245 | Vonnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 246 | Rebecca | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 247 | Carolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 248 | Glenetta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 249 | Sheila | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 250 | Susie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 251 | Rosetta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 252 | Lowola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 253 | Lossie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 254 | Sharon E | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 255 | Natasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 256 | Leveshia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 257 | Kristina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 258 | Toya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 259 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 260 | Ryan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 261 | Alexandria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 262 | Kimberlee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 263 | Jilliane | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 264 | Torrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 265 | Cachet | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 266 | Nisana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 267 | Shimyka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 268 | Tiffany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 269 | Raynesha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 270 | Crystal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 271 | Felisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 272 | Raquel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 273 | Kabreena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 274 | Tavonna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 7 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 275 | Christal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 276 | Shirley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 277 | Monique | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 278 | Dominique | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 279 | Tiffanye | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 280 | Salina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 281 | Unyque Mari | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 282 | Tuesian | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 283 | Christy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 284 | Engla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 285 | Tacarrah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 286 | Melanie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 287 | Keenya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 288 | Lawanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 289 | Tonya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 290 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 291 | Kimberly | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 292 | Venita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 293 | Brandi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 294 | Michele | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 295 | Kristy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 296 | Danielle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 297 | Jessica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 298 | Debroah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 299 | Christina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 300 | Angelene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 301 | Iveth | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 302 | Laverne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 303 | Sofia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 304 | Beatrice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 305 | Latoya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 306 | Lakeiah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 307 | Delia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 308 | Ijeoma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 309 | Michelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 310 | Nasma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 311 | Jennifer | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 312 | Cecilla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 313 | Tavanya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 314 | Danetha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 315 | Shequita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 316 | Helen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 317 | Felicia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 318 | Jessica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 319 | Rachel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 320 | Daphne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 8 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 321 | Ayesha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 322 | Sylvia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 323 | Asia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 324 | Beatrice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 325 | Regina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 326 | Tabitha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 327 | Ashley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 328 | Lashawn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 329 | Charoletta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 330 | Tanesha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 331 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 332 | Debb | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 333 | Irene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 334 | Kelli | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 335 | Kethmany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 336 | April | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 337 | Lanika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 338 | Cherise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 339 | Maranda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 340 | Dionne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 341 | Jamiko | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 342 | Alecia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 343 | Laquette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 344 | Rachel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 345 | Aliecia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 346 | Alexis | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 347 | Sandra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 348 | Shonbreka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 349 | Shannon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 350 | Geraldine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 351 | Maudell | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 352 | Angela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 353 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 354 | Patrice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 355 | Olyvia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 356 | Loni | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 357 | Sherrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 358 | Nakia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 359 | Minnie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 360 | Christyal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 361 | Cynthia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 362 | Andrea | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 363 | Lorna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 364 | Cheryl | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 365 | Carolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 366 | Marvina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 9 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 367 | Bethany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 368 | Lakeisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 369 | Markaija | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 370 | Phernita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 371 | Angelica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 372 | Tawny | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 373 | Ecola | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 374 | Lois | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 375 | Lillie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 376 | Theresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 377 | Kim | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 378 | Shanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 379 | Tonya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 380 | Chaunteau | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 381 | Nyshecka Ni | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 382 | Tamicha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 383 | Regina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 384 | Stacy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 385 | Sondra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 386 | Damikka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 387 | LaTiffany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 388 | Tatiana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 389 | Amber | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 390 | Channe | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 391 | Shauna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 392 | Amanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 393 | Tiondala | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 394 | Keeshawn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 395 | Yvette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 396 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 397 | Ronny | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 398 | Camisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 399 | Kyna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 400 | June | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 401 | Doris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 402 | Kinasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 403 | Eureka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 404 | Jamilla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 405 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 406 | Ireon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 407 | Kashiya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 408 | Venessa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 409 | Ashley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 410 | Rachel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 411 | Nina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 412 | Brittany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 10 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 413 | Courtney | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 414 | Dayna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 415 | Rochelle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 416 | Candida | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 417 | Lisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 418 | Marie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 419 | Ariel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 420 | Trashawn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 421 | Donneisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 422 | Astrid | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 423 | Shannon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 424 | Heidi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 425 | Precious | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 426 | Tierra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 427 | Yvette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 428 | Ursula | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 429 | Shondala | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 430 | Elisa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 431 | Shatisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 432 | Temekia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 433 | Shanae | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 434 | Angel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 435 | Kellie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 436 | Carmela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 437 | Renae | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 438 | Anika | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 439 | Sarah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 440 | Sonia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 441 | Cathy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 442 | Carolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 443 | Simone | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 444 | Dominique | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 445 | Arkasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 446 | Priscilla | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 447 | Patrice | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 448 | Micah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 449 | Adell | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 450 | Danielle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 451 | Terri | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 452 | Tiffany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 453 | Rayshawnda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 454 | Shana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 455 | April | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 456 | Heidi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 457 | Nicole | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 458 | Ana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 11 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 459 | Erlinda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 460 | Erica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 461 | Laverne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 462 | Tracie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 463 | Kasheva | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 464 | April | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 465 | Teresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 466 | Monica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 467 | Trecia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 468 | Alexis | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 469 | Cammie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 470 | Fanta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 471 | Tameka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 472 | Mineshi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 473 | Aletha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 474 | Charmayne | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 475 | Francine | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 476 | Helen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 477 | Wanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 478 | Latosa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 479 | Ashley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 480 | Brandi | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 481 | Ashley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 482 | Eyris | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 483 | Barbara | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 484 | Denissa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 485 | Rose Anna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 486 | Sharon | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 487 | Victoria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 488 | Tequelia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 489 | Carrie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 490 | Angelia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 491 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 492 | Deborah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 493 | Marcia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 494 | Aisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 495 | Rachel | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 496 | Starlean | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 497 | Ashley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 498 | Lesley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 499 | Angela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 500 | Thelma | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 501 | Tamera | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 502 | Denise | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 503 | Carolyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 504 | Jessica | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 12 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 505 | Lakenya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 506 | Daniella | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 507 | Felicia D | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 508 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 509 | Delores | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 510 | Demetra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 511 | Curtisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 512 | Judith | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 513 | Juanisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 514 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 515 | Jianhong | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 516 | Connie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 517 | Teana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 518 | Dameka | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 519 | Kathleen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 520 | Susan | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 521 | Rena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 522 | Dawnyle | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 523 | Bridget | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 524 | Shioban | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 525 | Bailee | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 526 | Taresa | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 527 | Monique | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 528 | Samone | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 529 | Natasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 530 | Misty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 531 | Timetria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 532 | Reba | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 533 | Marita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 534 | Juanita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 535 | Valencia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 536 | Andrea | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 537 | Ayanna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 538 | Shelby | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 539 | Brittany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 540 | Laquita | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 541 | Pamela | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 542 | Lydia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 543 | Tracie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 544 | Rita Fay | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 545 | Tonya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 546 | Steffany | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 547 | Kalisha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 548 | Allana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 549 | Judy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 550 | Hettie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 13 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 551 | Sahna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 552 | Kizzy | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 553 | Alysha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 554 | Sonya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 555 | Shaani | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 556 | Makebra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 557 | Tonyua | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 558 | Shelley | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 559 | Debra | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 560 | Catina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 561 | Nuakeyta | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 562 | Leslie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 563 | Roslyn | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 564 | Rebecca | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 565 | Rene | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 566 | Yolanda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 567 | Mysheda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 568 | Victoria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 569 | Olivia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 570 | Lydia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 571 | Tifanny | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 572 | Ella | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 573 | Glenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 574 | Olivia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 575 | Hannah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 576 | Sonya | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 577 | Antoinette | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 578 | Nicole | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 579 | Javenna | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 580 | Shemaiah | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 581 | Charlie | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 582 | Maria | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 583 | Crystal | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 584 | Muyinat | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 585 | Twilaina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 586 | Monique | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 587 | Karen | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 588 | Stefani | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 589 | Sharlin | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 590 | Linda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 591 | Tresia | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 592 | Betty | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 593 | Mary | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 594 | Calbriana | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 595 | Latasha | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 596 | Melvina | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 14 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 597 | Lareena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 598 | Brenda | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 599 | Serena | A. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 600 | Kellie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 601 | Lovilla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 602 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 603 | Waltraud | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 604 | Kay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 605 | Shameka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 606 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 607 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 608 | Sharonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 609 | Jamisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 610 | Topeka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 611 | Ida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 612 | Morgan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 613 | Joycelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 614 | Britini | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 615 | Lashauntae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 616 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 617 | Kadiatou | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 618 | Aqueelah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 619 | Sabrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 620 | Katrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 621 | Melanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 622 | Melanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 623 | Candese | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 624 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 625 | Tia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 626 | Kandice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 627 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 628 | Porshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 629 | Ordelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 630 | Shondra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 631 | Jasimine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 632 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 633 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 634 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 635 | Shandell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 636 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 637 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 638 | Gracie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 639 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 640 | Tammie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 641 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 642 | Alesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 15 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 643 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 644 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 645 | Robbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 646 | Sheron A | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 647 | Mya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 648 | Daniesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 649 | Precious | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 650 | Shawntel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 651 | Shanikwa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 652 | Brittany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 653 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 654 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 655 | Jamie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 656 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 657 | Cathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 658 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 659 | Wykesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 660 | Schante | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 661 | Mekcole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 662 | Mya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 663 | Jenall | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 664 | Hasana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 665 | Starkeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 666 | Leila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 667 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 668 | Aleisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 669 | Dashanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 670 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 671 | Octavia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 672 | Tajha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 673 | Denia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 674 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 675 | Cassandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 676 | Riletta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 677 | Mable | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 678 | Daniyel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 679 | Billie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 680 | Kiana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 681 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 682 | Jamika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 683 | Carrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 684 | Robin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 685 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 686 | Glenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 687 | Malissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 688 | Tamisty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 16 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 689 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 690 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 691 | Moneshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 692 | Denettie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 693 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 694 | Melisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 695 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 696 | Lashonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 697 | Katreena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 698 | Terry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 699 | Elena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 700 | Agnes | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 701 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 702 | Marqell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 703 | Shawnisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 704 | Shontol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 705 | Daphne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 706 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 707 | Teryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 708 | Erica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 709 | Misitura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 710 | Bosun | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 711 | Paige | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 712 | Rosemary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 713 | Janeann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 714 | Deangela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 715 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 716 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 717 | Shaqueria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 718 | Marian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 719 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 720 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 721 | Navia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 722 | Carmella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 723 | Monshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 724 | Veronica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 725 | Jacquari | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 726 | Nakeshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 727 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 728 | Tamika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 729 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 730 | Regina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 731 | Marcianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 732 | Alexis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 733 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 734 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 17 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 735 | Leslie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 736 | Tasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 737 | Christelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 738 | Tamara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 739 | Laquita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 740 | Nikira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 741 | Demetria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 742 | Vanyell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 743 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 744 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 745 | Danny | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 746 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 747 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 748 | Jacquiline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 749 | Rochelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 750 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 751 | Candace | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 752 | Debroa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 753 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 754 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 755 | Shavonda S | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 756 | Erika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 757 | Evon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 758 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 759 | Felicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 760 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 761 | Summer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 762 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 763 | Precious | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 764 | Juliana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 765 | Eduvijes | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 766 | Nakeddia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 767 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 768 | Trinette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 769 | Corynn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 770 | Brianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 771 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 772 | Kartina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 773 | Justice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 774 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 775 | Shevonyeh | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 776 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 777 | Shumia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 778 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 779 | Denietriel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 780 | Dominique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 18 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 781 | Dianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 782 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 783 | Jane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 784 | Vere | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 785 | Thia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 786 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 787 | Bonita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 788 | Joanmonet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 789 | Breann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 790 | Janean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 791 | Clara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 792 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 793 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 794 | Trevecia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 795 | Shavonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 796 | Gwinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 797 | Betraiz | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 798 | Roselyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 799 | Tanisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 800 | Ramona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 801 | Iris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 802 | Nina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 803 | Imani | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 804 | Edmignon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 805 | Stacey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 806 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 807 | Roshonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 808 | Shenique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 809 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 810 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 811 | Shanell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 812 | Natasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 813 | Briget | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 814 | Arone | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 815 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 816 | Tanya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 817 | Lashonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 818 | Shawana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 819 | Judy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 820 | Danielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 821 | Miracle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 822 | Coby | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 823 | Ladrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 824 | Melisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 825 | Jonee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 826 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 19 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 827 | Sterlina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 828 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 829 | Quaahshande | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 830 | Coffee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 831 | Salena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 832 | Glenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 833 | Sharonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 834 | Sue | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 835 | Natasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 836 | Adrienne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 837 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 838 | Marialena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 839 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 840 | Mia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 841 | Elbana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 842 | Jamese | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 843 | Edna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 844 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 845 | Maily | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 846 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 847 | Blanca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 848 | Shaneka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 849 | Dana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 850 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 851 | Shalonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 852 | Edrielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 853 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 854 | Lakyia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 855 | Asia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 856 | Donnita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 857 | Thelma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 858 | Sela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 859 | Cashay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 860 | Shashauna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 861 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 862 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 863 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 864 | Becky | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 865 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 866 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 867 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 868 | Pia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 869 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 870 | Taliah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 871 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 872 | Denee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 20 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 873 | Devin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 874 | Medea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 875 | Rasheedah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 876 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 877 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 878 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 879 | Zsaneika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 880 | Lawanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 881 | Zsaneika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 882 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 883 | Marquetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 884 | Ayanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 885 | Sharrell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 886 | Marsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 887 | Shaniqual | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 888 | Brittini | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 889 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 890 | Hermania | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 891 | Tamara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 892 | Tichicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 893 | Deidra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 894 | Ockisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 895 | Beatrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 896 | Ramona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 897 | Shamira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 898 | Denesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 899 | Shawanica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 900 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 901 | Tydricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 902 | Raven | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 903 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 904 | Vickie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 905 | Erika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 906 | Tavanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 907 | Denisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 908 | Essie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 909 | China | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 910 | Bianca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 911 | Hardesica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 912 | Lucinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 913 | Larrian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 914 | Dache | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 915 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 916 | Keonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 917 | Tracie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 918 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 21 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 919 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 920 | Joketa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 921 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 922 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 923 | Jakeri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 924 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 925 | Mina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 926 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 927 | Moneisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 928 | Sonnae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 929 | Reneisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 930 | Brooke | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 931 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 932 | Rachelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 933 | Margrell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 934 | Chemerry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 935 | Kelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 936 | Carisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 937 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 938 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 939 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 940 | Regina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 941 | Taelore | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 942 | Indica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 943 | Sarah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 944 | Precious | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 945 | Dawn M. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 946 | Suedenia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 947 | Shana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 948 | Meika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 949 | April J | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 950 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 951 | Tanika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 952 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 953 | Hamisia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 954 | Kenisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 955 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 956 | Terri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 957 | Monica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 958 | Kastarya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 959 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 960 | Sylane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 961 | Tangela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 962 | Tonihsa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 963 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 964 | Maricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 22 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 965 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 966 | Nikkia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 967 | Conella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 968 | Marisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 969 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 970 | Shawnta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 971 | Chantanice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 972 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 973 | Canada | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 974 | Rebecaa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 975 | Phyllis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 976 | Mischelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 977 | Debra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 978 | Beth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 979 | Jeantreaire | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 980 | Nancy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 981 | Angelique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 982 | Janae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 983 | Brianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 984 | Maijah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 985 | Thereasa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 986 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 987 | Adrienne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 988 | Inozia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 989 | Latoya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 990 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 991 | Natasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 992 | Hattie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 993 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 994 | Alicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 995 | Shaqueena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 996 | Caitlin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 997 | Tracy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 998 | Kokeitha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 999 | Shandrika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1000 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1001 | Samatra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1002 | Merlaina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1003 | Alecia Renee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1004 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1005 | Shantall | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1006 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1007 | Alexis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1008 | Latisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1009 | Clara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1010 | Bertha T | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 23 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1011 | Mieka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1012 | Keyonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1013 | Danyell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1014 | Deanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1015 | Catherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1016 | Marsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1017 | Kishma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1018 | Shaquoya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1019 | Sara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1020 | Hiheshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1021 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1022 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1023 | Deandre | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1024 | Tonga | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1025 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1026 | Kizzie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1027 | Destiny | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1028 | Keisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1029 | Melonie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1030 | Roberta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1031 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1032 | Joy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1033 | Ruth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1034 | Asia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1035 | Lillie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1036 | Atraiu | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1037 | Nichelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1038 | Keontia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1039 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1040 | Hasana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1041 | Candace | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1042 | Casey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1043 | Shonta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1044 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1045 | Yina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1046 | Sicretia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1047 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1048 | Flora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1049 | Rose | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1050 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1051 | Dara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1052 | Ena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1053 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1054 | Tonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1055 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1056 | Meliba | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 24 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1057 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1058 | Eumeka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1059 | Bridget | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1060 | Monique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1061 | Kay-Yosha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1062 | Netanya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1063 | Shalinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1064 | Casie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1065 | Porche | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1066 | Shyterria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1067 | Jamilda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1068 | Tanisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1069 | Jasmin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1070 | Dezeria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1071 | Denell L | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1072 | Sherrell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1073 | Whinisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1074 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1075 | Malinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1076 | Hazel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1077 | Janae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1078 | Adrienne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1079 | Tyanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1080 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1081 | Laricka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1082 | Irma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1083 | Latrise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1084 | Sherri | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1085 | Precious | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1086 | Evie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1087 | Roselyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1088 | Leslie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1089 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1090 | Tarika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1091 | Latisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1092 | Rocio | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1093 | Rachel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1094 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1095 | Laquana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1096 | Malissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1097 | Candace | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1098 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1099 | Blankson | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1100 | Rachelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1101 | Sekia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1102 | Keneefa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 25 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1103 | Shilaya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1104 | Jalisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1105 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1106 | Ayisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1107 | Ranika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1108 | Charmaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1109 | Eugenia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1110 | Rose | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1111 | Andrianette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1112 | Daphne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1113 | Chianti | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1114 | Tawana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1115 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1116 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1117 | Wyntress | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1118 | Apriel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1119 | Ciera | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1120 | Lori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1121 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1122 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1123 | Monique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1124 | Brittney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1125 | Kim | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1126 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1127 | Fonteshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1128 | Veronica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1129 | Takiua | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1130 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1131 | Daisy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1132 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1133 | Angelique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1134 | Ra'Sheenya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1135 | Khadajah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1136 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1137 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1138 | Yvette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1139 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1140 | Rosemarie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1141 | Kiandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1142 | Eva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1143 | Mimi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1144 | Latasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1145 | Ashley D | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1146 | Jerresha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1147 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1148 | Julita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 26 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1149 | Paris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1150 | Antoinette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1151 | Alys | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1152 | Estella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1153 | Tyese | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1154 | Courtney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1155 | Aaisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1156 | Junte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1157 | Malinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1158 | Leona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1159 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1160 | Kristie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1161 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1162 | Robin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1163 | Mernesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1164 | Joycelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1165 | Merica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1166 | Marjorie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1167 | Aleshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1168 | Nakia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1169 | Brittany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1170 | Helese | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1171 | Tasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1172 | Ykisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1173 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1174 | Latoya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1175 | Erschelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1176 | Jeresha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1177 | Sonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1178 | Demetria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1179 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1180 | Tyran | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1181 | Tyeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1182 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1183 | Tekia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1184 | Mieka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1185 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1186 | Cinnamon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1187 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1188 | Devion | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1189 | Lily | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1190 | Amy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1191 | Titice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1192 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1193 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1194 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 27 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1195 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1196 | Sheikess | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1197 | Sherron | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1198 | Mauneerah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1199 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1200 | Leyonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1201 | Chelsea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1202 | Marilyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1203 | Malinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1204 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1205 | Chala | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1206 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1207 | Moriliat | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1208 | Ameedat | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1209 | Janae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1210 | Age | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1211 | Fatiyyah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1212 | Daria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1213 | Paula | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1214 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1215 | Dana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1216 | Bridget | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1217 | Lakishia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1218 | Tonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1219 | Kiyoshi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1220 | Rita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1221 | Jasmin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1222 | Aris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1223 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1224 | Latrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1225 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1226 | Sharonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1227 | Janee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1228 | Gale | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1229 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1230 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1231 | Hermisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1232 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1233 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1234 | Armeni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1235 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1236 | Chasalzn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1237 | Sakkina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1238 | Irene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1239 | Nitosha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1240 | Tapestry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 28 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1241 | Shuvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1242 | Toyin B | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1243 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1244 | Kewana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1245 | Winter | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1246 | Chantay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1247 | Felecia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1248 | Judith | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1249 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1250 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1251 | Ann | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1252 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1253 | Verenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1254 | Tenisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1255 | Mamie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1256 | Bonita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1257 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1258 | Valena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1259 | Krysten | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1260 | Aisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1261 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1262 | Breion | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1263 | Justice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1264 | Taqueilla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1265 | Patience | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1266 | Perris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1267 | Brandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1268 | Cassandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1269 | Chyna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1270 | Mercedes | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1271 | Donisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1272 | Ciara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1273 | Breashia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1274 | Jannise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1275 | Tracey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1276 | LaCharity | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1277 | Veronica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1278 | Dajsia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1279 | Cecelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1280 | Adrian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1281 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1282 | Quiera | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1283 | Tonicka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1284 | Nichelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1285 | Dominique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1286 | Satori | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 29 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1287 | Aisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1288 | Willie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1289 | Brittney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1290 | Felecia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1291 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1292 | Telesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1293 | Chinese | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1294 | Carmen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1295 | Berenetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1296 | Erica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1297 | Charlotte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1298 | Celeste | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1299 | Dorothy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1300 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1301 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1302 | Gwenique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1303 | Janine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1304 | Laquisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1305 | Brietta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1306 | Phyliss | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1307 | Shonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1308 | Nia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1309 | Cherparadise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1310 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1311 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1312 | Teleah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1313 | Ayana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1314 | Lakeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1315 | Kyla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1316 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1317 | Charlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1318 | Kathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1319 | Stasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1320 | Shuma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1321 | Kasey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1322 | Robin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1323 | Aranya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1324 | Cristal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1325 | Rosezelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1326 | Latasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1327 | Toledia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1328 | Latasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1329 | Tonas | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1330 | Shelethea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1331 | Amelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1332 | Caleshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 30 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1333 | Kanglia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1334 | Janice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1335 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1336 | Chareta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1337 | Sparkle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1338 | Annie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1339 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1340 | Shameka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1341 | Kira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1342 | Kaita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1343 | Michaela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1344 | Keana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1345 | Felecia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1346 | Clara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1347 | Noni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1348 | Lavesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1349 | Paris | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1350 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1351 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1352 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1353 | Deanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1354 | Darlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1355 | Yvette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1356 | Genisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1357 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1358 | Shandrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1359 | Nakia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1360 | Yhasmin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1361 | Shalonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1362 | Jacquelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1363 | Krystle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1364 | Tequana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1365 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1366 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1367 | Debbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1368 | Melvina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1369 | Icolee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1370 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1371 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1372 | Mynette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1373 | Lamonica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1374 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1375 | Jasmaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1376 | Gwendolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1377 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1378 | Gwendolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 31 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1379 | Shadeenah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1380 | Shameka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1381 | Holly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1382 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1383 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1384 | Kim | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1385 | Mitra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1386 | Raquel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1387 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1388 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1389 | Loyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1390 | Shamonee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1391 | Jacques | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1392 | Brandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1393 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1394 | Keena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1395 | Melissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1396 | Latiausha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1397 | Elgina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1398 | Latrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1399 | Glory | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1400 | Beverly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1401 | Shonketitha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1402 | Deyonjhanae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1403 | Aga | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1404 | Mertissa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1405 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1406 | Shaneece | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1407 | Ira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1408 | Charlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1409 | Tawana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1410 | Gabrielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1411 | Amber | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1412 | Delia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1413 | Acoqunita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1414 | Aaliyah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1415 | Catina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1416 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1417 | Jane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1418 | Kiewanada | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1419 | Tara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1420 | Allyson | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1421 | Shaquelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1422 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1423 | Yashica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1424 | Shirell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 32 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1425 | Aeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1426 | Naioa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1427 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1428 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1429 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1430 | Marie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1431 | Rochelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1432 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1433 | Latonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1434 | Evelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1435 | Lois | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1436 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1437 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1438 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1439 | Kiaira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1440 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1441 | Alesia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1442 | Renada | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1443 | Joycelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1444 | Nia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1445 | Bobbi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1446 | Brihanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1447 | Shamina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1448 | Alicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1449 | Tia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1450 | Kiana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1451 | Laquita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1452 | Vickie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1453 | Shayonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1454 | Tomeeka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1455 | Shelisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1456 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1457 | Kristine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1458 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1459 | Tamesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1460 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1461 | Tamarra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1462 | Sabrana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1463 | Sierra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1464 | Letha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1465 | Sharmaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1466 | Lashawna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1467 | Bobbie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1468 | Shawana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1469 | Cathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1470 | Cherokee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 33 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1471 | Jonell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1472 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1473 | Stacy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1474 | Chantil | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1475 | Shakedria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1476 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1477 | Akeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1478 | Kaiesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1479 | Gloria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1480 | Akiesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1481 | Mishalei | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1482 | La Dawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1483 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1484 | Kavani | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1485 | Shwundra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1486 | Shemane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1487 | Odyssey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1488 | Temekia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1489 | Desiree | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1490 | Candance | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1491 | Desron | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1492 | Rokiesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1493 | Tricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1494 | Latoya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1495 | Simone | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1496 | Tosheda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1497 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1498 | Kelli D | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1499 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1500 | Sharia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1501 | Ebony | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1502 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1503 | Tanisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1504 | Lerise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1505 | Chassler | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1506 | Rena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1507 | Jennean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1508 | Mercedes | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1509 | Brianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1510 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1511 | Geraldine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1512 | Anna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1513 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1514 | Beatrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1515 | Kimerlen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1516 | Kiayla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 34 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1517 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1518 | Daniesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1519 | Autumn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1520 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1521 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1522 | Elena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1523 | Deja | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1524 | Tamashia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1525 | Ebone | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1526 | Khadijah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1527 | Taiasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1528 | Charlzett | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1529 | Makeba | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1530 | Tosca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1531 | Bridgette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1532 | Estrellita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1533 | Takiesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1534 | Jana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1535 | Yvonne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1536 | Kiara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1537 | Renorda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1538 | Denyse | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1539 | Leslie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1540 | Rayshawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1541 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1542 | Tatiana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1543 | Latasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1544 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1545 | Kanysha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1546 | Lakeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1547 | Sharron | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1548 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1549 | Kyrene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1550 | Molly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1551 | Katrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1552 | Letitcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1553 | Bernardine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1554 | Taraneika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1555 | Erica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1556 | Nicola A | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1557 | Felicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1558 | Endanicha K | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1559 | Alexius | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1560 | Lawnet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1561 | Julia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1562 | Taisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 35 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1563 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1564 | Amber | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1565 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1566 | Shaquanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1567 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1568 | Chaquanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1569 | Tina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1570 | Jameela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1571 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1572 | Kourtney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1573 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1574 | Ronyae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1575 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1576 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1577 | Erica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1578 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1579 | Jackson | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1580 | Brittney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1581 | Alvina Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1582 | Lakeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1583 | Eirlean | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1584 | Shana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1585 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1586 | Brooke | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1587 | Rochelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1588 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1589 | Dianne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1590 | Avery | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1591 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1592 | Joyce | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1593 | Marylin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1594 | Lateashia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1595 | Lakisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1596 | Simone | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1597 | Summer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1598 | Daneka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1599 | Elaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1600 | Moranda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1601 | Naomi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1602 | Gwendolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1603 | Genney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1604 | Sharde | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1605 | Lois | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1606 | Lois | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1607 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1608 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 36 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1609 | Katie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1610 | Tamika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1611 | Beyanka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1612 | Tiona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1613 | Chiquita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1614 | Sherita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1615 | Shawna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1616 | Shawanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1617 | Paige | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1618 | Erika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1619 | Belinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1620 | Latifa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1621 | Briana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1622 | Leslie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1623 | Rita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1624 | Sandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1625 | Tiera | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1626 | Blaun-Eva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1627 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1628 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1629 | Markisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1630 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1631 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1632 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1633 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1634 | Shakila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1635 | Minyon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1636 | Brittany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1637 | Myeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1638 | Renae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1639 | Valencia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1640 | Sageh | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1641 | Nekayl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1642 | Charmaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1643 | Sharee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1644 | Laurie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1645 | Cheryl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1646 | Tekisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1647 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1648 | Ebonique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1649 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1650 | Allyshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1651 | Keeara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1652 | Jamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1653 | Esneasa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1654 | Shacoya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 37 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1655 | Brianesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1656 | Fareater | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1657 | Sylvia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1658 | FRANCESC | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1659 | Aly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1660 | Tracy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1661 | Alejandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1662 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1663 | Ezola | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1664 | Valencia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1665 | Katherine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1666 | Karyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1667 | Krislyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1668 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1669 | Starlina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1670 | Andromeda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1671 | Nandi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1672 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1673 | Megan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1674 | Venice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1675 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1676 | Ne' Kia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1677 | Fantasta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1678 | Lakkrra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1679 | Maria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1680 | Alicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1681 | Tamara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1682 | Ramona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1683 | Tiketa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1684 | Dorothine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1685 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1686 | Johnnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1687 | Clematha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1688 | Felieca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1689 | Johnetta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1690 | Misty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1691 | Teresia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1692 | Artiste | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1693 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1694 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1695 | Dwan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1696 | Shaleta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1697 | Patricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1698 | Nakeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1699 | Ebony | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1700 | Emerald | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 38 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1701 | Shavon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1702 | Jashaundra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1703 | Biancia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1704 | Kiana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1705 | Casandra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1706 | Veranda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1707 | Glynis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1708 | Johnnitha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1709 | Ebony | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1710 | Terressa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1711 | Jasmin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1712 | Pearley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1713 | Teresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1714 | Raquel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1715 | Mysoline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1716 | Renette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1717 | Persephani | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1718 | Kenya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1719 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1720 | Helen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1721 | Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1722 | Tarkisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1723 | Arvelita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1724 | Tamiko | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1725 | Alana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1726 | Martina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1727 | Carla Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1728 | Natasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1729 | Mary Arteish | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1730 | Shavonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1731 | Deneisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1732 | Shelly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1733 | Jordan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1734 | Lakisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1735 | Rema | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1736 | Shanique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1737 | Katie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1738 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1739 | Dionna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1740 | Emily | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1741 | Sian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1742 | Tabatha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1743 | Charmell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1744 | Lavada | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1745 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1746 | Venus | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 39 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1747 | Marielda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1748 | Jacqueline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1749 | Shawnta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1750 | Devin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1751 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1752 | Phyliss | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1753 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1754 | Luerene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1755 | Frances | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1756 | Latoya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1757 | Antone | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1758 | Brishaye | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1759 | Nena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1760 | Shanedra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1761 | Grunsunka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1762 | Laura | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1763 | Umeko | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1764 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1765 | Shaneka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1766 | Diane | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1767 | JoAnn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1768 | Tanesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1769 | Angel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1770 | Cassandrae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1771 | Ilene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1772 | Dawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1773 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1774 | Latasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1775 | Qiana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1776 | Delores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1777 | Lametrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1778 | Latressa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1779 | Glynnis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1780 | Chanlyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1781 | Shimira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1782 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1783 | Gabrielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1784 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1785 | Emani | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1786 | Doniesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1787 | Leslie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1788 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1789 | Titeanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1790 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1791 | Deanna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1792 | Dashonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 40 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1793 | Alexandria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1794 | Tasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1795 | Rockell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1796 | Rella | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1797 | Lajamia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1798 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1799 | Brianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1800 | Dora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1801 | Jacques | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1802 | Natalie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1803 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1804 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1805 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1806 | Shaterrika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1807 | Salawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1808 | Traibiyah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1809 | August | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1810 | Erika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1811 | Peggy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1812 | Tricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1813 | Devin | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1814 | Antonia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1815 | Mylana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1816 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1817 | Lakesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1818 | Sandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1819 | Jade | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1820 | Chanitra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1821 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1822 | Natashsa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1823 | Tankeria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1824 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1825 | Elizabeth | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1826 | Lakeshia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1827 | Natrevia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1828 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1829 | Galicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1830 | La Wanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1831 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1832 | LaQuresha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1833 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1834 | Janell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1835 | Nicole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1836 | Alaycia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1837 | Patrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1838 | LaJoy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 41 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1839 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1840 | Lakeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1841 | Ladaria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1842 | Keeley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1843 | Linda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1844 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1845 | Reyon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1846 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1847 | Desma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1848 | Brender | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1849 | Tatyana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1850 | Elena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1851 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1852 | Leslie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1853 | Rashawnga | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1854 | Mona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1855 | Danieka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1856 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1857 | Brianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1858 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1859 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1860 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1861 | Treshawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1862 | Shelise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1863 | Joanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1864 | Benniesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1865 | Cherell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1866 | Nyesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1867 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1868 | Michalei | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1869 | Nycole | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1870 | Talonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1871 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1872 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1873 | Nannie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1874 | Shelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1875 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1876 | Revia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1877 | Shanesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1878 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1879 | Avery | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1880 | Christina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1881 | Jakira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1882 | Mikyla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1883 | Alesia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1884 | Danyelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 42 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1885 | Shawnta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1886 | Latonya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1887 | Shuvonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1888 | Kenya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1889 | Letha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1890 | Shanta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1891 | Jasmine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1892 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1893 | Leanor | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1894 | Latricia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1895 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1896 | Ebonie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1897 | Lauren | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1898 | Sade | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1899 | Danielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1900 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1901 | Sherry | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1902 | Sinetra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1903 | Monica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1904 | Tawana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1905 | Keyana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1906 | Rhian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1907 | Nalia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1908 | Carol | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1909 | Delores | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1910 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1911 | Demetrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1912 | Katara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1913 | Enisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1914 | Johnnie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1915 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1916 | Jeanette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1917 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1918 | Shirley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1919 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1920 | Shari | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1921 | Edna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1922 | Valencia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1923 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1924 | Donna Dee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1925 | Kim | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1926 | Rena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1927 | Choice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1928 | Gillian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1929 | Kenya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1930 | Sabrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 43 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1931 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1932 | Ashlee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1933 | Lakesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1934 | Aquamaine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1935 | Dawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1936 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1937 | Kimyada | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1938 | Ebony | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1939 | Tasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1940 | Sherlita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1941 | Myevia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1942 | Veronica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1943 | Silverine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1944 | Tamika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1945 | Michelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1946 | Shenika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1947 | Starlett | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1948 | Tashara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1949 | Avadale | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1950 | Belma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1951 | Jennifer | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1952 | Crystyl | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1953 | Akosua D | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1954 | Ebony | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1955 | Laresha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1956 | Lasheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1957 | Samantha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1958 | Markesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1959 | Keleni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1960 | Chene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1961 | Timara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1962 | Lamica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1963 | Regine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1964 | Meyana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1965 | Danyelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1966 | Shaneka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1967 | Kernisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1968 | Dawanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1969 | Robyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1970 | Donyell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1971 | Naomi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1972 | Ebony | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1973 | Fanny | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1974 | Queen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1975 | Amethyst | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1976 | Betty | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 44 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 1977 | Keenya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1978 | Taisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1979 | Laceita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1980 | Natasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1981 | Shannon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1982 | Monique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1983 | Meronca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1984 | Desma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1985 | Petrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1986 | Christina Kei | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1987 | Neicee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1988 | Amanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1989 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1990 | Lanesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1991 | Aldora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1992 | Glynnisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1993 | Taisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1994 | Iesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1995 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1996 | Ethel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1997 | Brenda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1998 | Krystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 1999 | Deborah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2000 | Nyesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2001 | June | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2002 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2003 | Barbara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2004 | Dionne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2005 | Danielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2006 | Takeya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2007 | Diana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2008 | Tarasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2009 | Chaneka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2010 | Lupe | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2011 | Sheila | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2012 | Tarcia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2013 | Preshae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2014 | Keyana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2015 | Christine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2016 | Wilhelmina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2017 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2018 | Chauntenay | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2019 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2020 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2021 | Candice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2022 | Tasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 45 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2023 | Lashun | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2024 | Leonnna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2025 | Toni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2026 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2027 | Tonisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2028 | Tiana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2029 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2030 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2031 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2032 | Sharafette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2033 | Janit M. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2034 | Tameko | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2035 | Kishara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2036 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2037 | Arielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2038 | Florence | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2039 | Labresha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2040 | Ami | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2041 | Alma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2042 | Felicia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2043 | Ivory | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2044 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2045 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2046 | Kateva | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2047 | Miesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2048 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2049 | Treasure | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2050 | Desiree | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2051 | Alexious | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2052 | Rochelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2053 | Erica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2054 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2055 | Caroline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2056 | Shauna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2057 | Tamar | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2058 | Gabrielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2059 | Aaron | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2060 | Lynette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2061 | Angelnette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2062 | Roslyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2063 | Arianna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2064 | Gralyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2065 | Adrian | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2066 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2067 | Lashonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2068 | Aven | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 46 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2069 | Jacquline | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2070 | Victoria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2071 | Ashley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2072 | Claude | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2073 | Dawn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2074 | Gail | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2075 | Sydney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2076 | Kimberly | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2077 | Rachel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2078 | Asha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2079 | Cynthia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2080 | Leonna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2081 | Rochelle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2082 | Pamela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2083 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2084 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2085 | Damara | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2086 | Theresa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2087 | Sylvia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2088 | Rako | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2089 | Suzanne | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2090 | Vanessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2091 | Shanika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2092 | Miko | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2093 | Tiffany | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2094 | Rhonda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2095 | Joan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2096 | Bianca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2097 | Sharmeley | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2098 | Taquana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2099 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2100 | Antionette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2101 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2102 | Tekesha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2103 | Khrystina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2104 | Michelle D | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2105 | Trashell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2106 | Deirdra Y | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2107 | Fiordaliza | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2108 | Bria | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2109 | Lorrie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2110 | Morgan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2111 | Cammie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2112 | Virginia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2113 | Kizzi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2114 | Lillie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 47 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2115 | Roshira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2116 | Sharee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2117 | Kuniko | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2118 | Kimela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2119 | Latrena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2120 | Shaunte | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2121 | Latisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2122 | Nona | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2123 | Micah | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2124 | Kinu | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2125 | Brushana | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2126 | Lois | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2127 | Celestine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2128 | Billie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2129 | Emma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2130 | Wendy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2131 | April | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2132 | Kendra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2133 | Anita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2134 | Allegra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2135 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2136 | Sherica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2137 | Gabrielle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2138 | Carolyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2139 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2140 | Shenequa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2141 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2142 | Rickeal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2143 | Khlilah L | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2144 | Luzlee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2145 | Kaitlyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2146 | Dawsolene N | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2147 | Gayle | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2148 | Amber | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2149 | Sydney | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2150 | Jamine | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2151 | Kayleigh | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2152 | Porsha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2153 | Alaini | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2154 | Patrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2155 | Yolanda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2156 | Nafeesa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2157 | Vernae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2158 | Lucinda | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2159 | Lisa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2160 | Nora | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 48 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2161 | Casey | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2162 | Katrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2163 | Porsche | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2164 | Mia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2165 | Martha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2166 | Kai | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2167 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2168 | Donna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2169 | Ethelyn | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2170 | Shauntel | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2171 | Carla | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2172 | Loretta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2173 | Crystal | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2174 | Rowan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2175 | Kenya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2176 | Natalie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2177 | Shineka | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2178 | Shanice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2179 | Karina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2180 | Sherena | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2181 | Jeannette | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2182 | Toni | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2183 | Alice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2184 | Angela | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2185 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2186 | Bernita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2187 | Rosalind | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2188 | Williemae | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2189 | Jessica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2190 | Candace | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2191 | Nakia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2192 | Laquisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2193 | Catrina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2194 | Alison | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2195 | Kecia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2196 | Mercedes | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2197 | Andrea | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2198 | Annabell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2199 | Natalie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2200 | Julie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2201 | Shanina | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2202 | Rebecca | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2203 | Bridget | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2204 | Cathy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2205 | Tamika | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2206 | Susan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 49 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2207 | Bonita | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2208 | Shaminica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2209 | Delisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2210 | Ronisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2211 | Deatrice | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2212 | Kenya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2213 | Karen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2214 | Fannie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2215 | Valerie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2216 | Tammy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2217 | Tarsha B | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2218 | Alexes | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2219 | Deidra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2220 | Shanida | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2221 | Keira | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2222 | Frances | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2223 | Christan | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2224 | Denise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2225 | Chyna | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2226 | Janet | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2227 | Velma | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2228 | Keambra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2229 | Margaret | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2230 | Charlene | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2231 | Takeysha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2232 | Sharon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2233 | Mary | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2234 | Francessa | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2235 | Shelia | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2236 | Tranell | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2237 | Latasha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2238 | Shalon | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2239 | Carmen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2240 | Dominique | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2241 | Ronnise | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2242 | Latisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2243 | Dewonica | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2244 | Brandi | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2245 | Nakeisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2246 | Carmen | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2247 | Kenya | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2248 | Fretisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2249 | Brandy | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2250 | Renee | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2251 | Reatta | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2252 | Lastacion M. | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 50 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2253 | Alegra | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2254 | Naisha | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2255 | Jackie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2256 | Kleodis | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2257 | Stephanie | B. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2258 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2259 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2260 | Bianca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2261 | Sherri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2262 | Cherise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2263 | Joy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2264 | Ayanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2265 | Monique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2266 | Daphne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2267 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2268 | Shamara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2269 | Lori | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2270 | Dana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2271 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2272 | Rosa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2273 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2274 | Robin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2275 | Tanya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2276 | Rosie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2277 | Donajean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2278 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2279 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2280 | Daenesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2281 | Natasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2282 | Raquel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2283 | Ernestine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2284 | Royanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2285 | Nina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2286 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2287 | Lizzie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2288 | Reonna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2289 | Juristine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2290 | Daphne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2291 | Katrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2292 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2293 | Quienta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2294 | Rashunda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2295 | Staci | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2296 | Shanika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2297 | Edith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2298 | Romonia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 51 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2299 | Thyra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2300 | Dominique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2301 | Sally | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2302 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2303 | Mae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2304 | Ivy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2305 | Tondayala | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2306 | Traumonique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2307 | Pat | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2308 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2309 | Constance | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2310 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2311 | Lynette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2312 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2313 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2314 | Miya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2315 | Tracie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2316 | Racee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2317 | Chalice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2318 | Theresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2319 | Ana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2320 | Hope | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2321 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2322 | Byanca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2323 | Tiesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2324 | Eamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2325 | Rosa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2326 | Maya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2327 | Brittney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2328 | Janece | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2329 | Renae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2330 | Ayesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2331 | Krystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2332 | Toni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2333 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2334 | Sharonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2335 | Rashawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2336 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2337 | Fallon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2338 | Tatiana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2339 | Carly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2340 | Sasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2341 | Lashawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2342 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2343 | Jamesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2344 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 52 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2345 | Kisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2346 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2347 | Vicky | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2348 | Yvette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2349 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2350 | Tracie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2351 | Frankye | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2352 | Kimeko | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2353 | Shakisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2354 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2355 | Sharrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2356 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2357 | Kawanee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2358 | Fetisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2359 | Tahirah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2360 | Ikita Divine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2361 | Oletha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2362 | Lashaunda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2363 | Wanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2364 | Jacquelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2365 | Kema | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2366 | Felicidad | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2367 | Alice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2368 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2369 | Rickitia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2370 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2371 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2372 | Donna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2373 | Aprel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2374 | Donyelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2375 | Ziara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2376 | April | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2377 | Essence | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2378 | Vaquita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2379 | Carla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2380 | Charisse | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2381 | Alisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2382 | Diyonnia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2383 | Ajanique M | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2384 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2385 | Wyvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2386 | Anetra M | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2387 | Alice G | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2388 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2389 | Sharina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2390 | Yalonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 53 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2391 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2392 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2393 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2394 | Sharina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2395 | Saundra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2396 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2397 | Luz | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2398 | Aida | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2399 | Wilma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2400 | Jazmin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2401 | Sabrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2402 | Lashawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2403 | Shakiara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2404 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2405 | Juneau | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2406 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2407 | Mikeisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2408 | Lashanae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2409 | Kema | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2410 | Patrion | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2411 | Tawana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2412 | Sabrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2413 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2414 | Kemyion | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2415 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2416 | Jerree | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2417 | Candace | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2418 | Dedijona | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2419 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2420 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2421 | Tia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2422 | Ann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2423 | Ebony | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2424 | Topeka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2425 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2426 | Camecia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2427 | Shantelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2428 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2429 | Alice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2430 | Alysha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2431 | Shamyra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2432 | Jasayla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2433 | Angelena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2434 | Alexandria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2435 | Ankum | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2436 | Maquecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 54 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2437 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2438 | Da Shunna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2439 | Lanetra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2440 | Zammorria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2441 | Sonia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2442 | Raychel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2443 | Kedra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2444 | Darlissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2445 | Mgazi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2446 | Alicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2447 | Monique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2448 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2449 | Deidre | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2450 | Junipter | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2451 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2452 | Kimala | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2453 | Terricka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2454 | Delaina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2455 | Maria Mirelis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2456 | Edna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2457 | Cezanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2458 | Megan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2459 | Joanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2460 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2461 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2462 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2463 | Rosalinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2464 | Natalie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2465 | Adriane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2466 | Cecily | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2467 | Yakira | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2468 | Bennia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2469 | Lashonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2470 | Debbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2471 | Arie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2472 | Demetria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2473 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2474 | Equana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2475 | Edera | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2476 | Brittany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2477 | Alberta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2478 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2479 | Savannah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2480 | Renita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2481 | Charlisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2482 | Valecia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 55 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2483 | Keisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2484 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2485 | Adryan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2486 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2487 | Taleah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2488 | Esther | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2489 | Dana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2490 | Myrna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2491 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2492 | LaKeishia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2493 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2494 | Deana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2495 | Myrtis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2496 | Terry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2497 | Lavonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2498 | Rosie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2499 | Shena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2500 | Lakeshai | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2501 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2502 | Donnetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2503 | Janie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2504 | Sue | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2505 | Tami | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2506 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2507 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2508 | Elonshiree | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2509 | Dierdrechire | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2510 | Latrisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2511 | Serica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2512 | Thesia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2513 | Kala | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2514 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2515 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2516 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2517 | Leatika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2518 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2519 | Arlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2520 | Tenesah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2521 | Shiayvonne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2522 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2523 | Candance | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2524 | Sondra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2525 | Supora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2526 | Rekeba | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2527 | Shawnice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2528 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 56 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2529 | Jenevia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2530 | Destiny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2531 | Wykena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2532 | Katrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2533 | Tanya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2534 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2535 | Denetris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2536 | fofreca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2537 | Karen Lynn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2538 | Joan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2539 | Cassandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2540 | Moieshai S. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2541 | Tory | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2542 | Tyra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2543 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2544 | Shanera | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2545 | Janei | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2546 | Andrea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2547 | Amani | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2548 | Kristal D. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2549 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2550 | Johnikka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2551 | Ciara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2552 | Lenei | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2553 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2554 | Rachel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2555 | Heather | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2556 | Janeen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2557 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2558 | Angel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2559 | Ebony | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2560 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2561 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2562 | Shaka Kahn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2563 | Lashanta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2564 | Veronica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2565 | Corina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2566 | Belinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2567 | Tawana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2568 | Elizabeth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2569 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2570 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2571 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2572 | Sharese | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2573 | Elicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2574 | Orion | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 57 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2575 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2576 | Dawnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2577 | Terri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2578 | Chalerria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2579 | Tammy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2580 | Yolenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2581 | Kanishia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2582 | Benita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2583 | Leah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2584 | Hattie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2585 | Caroline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2586 | Keana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2587 | Olga | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2588 | Yzadora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2589 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2590 | Marya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2591 | Beverly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2592 | Brittany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2593 | Tamara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2594 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2595 | Laochia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2596 | Nora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2597 | Tosha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2598 | Stefani | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2599 | Mirella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2600 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2601 | Eleni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2602 | April | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2603 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2604 | Halena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2605 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2606 | David | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2607 | Rainnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2608 | Stacey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2609 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2610 | Nikia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2611 | Corissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2612 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2613 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2614 | William | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2615 | Jemika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2616 | Kenyatta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2617 | Rebecca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2618 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2619 | Tangelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2620 | Tairrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 58 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2621 | Aretha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2622 | Gina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2623 | Karen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2624 | Linzy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2625 | Tangea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2626 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2627 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2628 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2629 | Kathryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2630 | Gina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2631 | Tarsha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2632 | Calvinique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2633 | Anishia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2634 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2635 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2636 | Felicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2637 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2638 | Nichole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2639 | Gayla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2640 | Loria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2641 | Christine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2642 | Aarica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2643 | Franchesca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2644 | Shawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2645 | Lakendra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2646 | Gwendolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2647 | Kelley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2648 | Nina L | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2649 | Tracie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2650 | Renette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2651 | Symentha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2652 | Zena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2653 | Anita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2654 | Olga | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2655 | Dominique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2656 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2657 | Rikeshia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2658 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2659 | Melanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2660 | Kierston | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2661 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2662 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2663 | Jade | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2664 | Rochelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2665 | Darian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2666 | Shannon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 59 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2667 | Samantha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2668 | Amber | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2669 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2670 | Sydney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2671 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2672 | Windi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2673 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2674 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2675 | Unique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2676 | Kiwanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2677 | Carmella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2678 | Keyosha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2679 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2680 | Trezlyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2681 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2682 | Lenia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2683 | Bianca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2684 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2685 | Dieucila | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2686 | Kenyatta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2687 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2688 | Brittani | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2689 | Dnyshyia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2690 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2691 | Takisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2692 | Jenelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2693 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2694 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2695 | Shondra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2696 | Teryne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2697 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2698 | Phillane | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2699 | Lucretia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2700 | Lametris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2701 | Kenya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2702 | Tomika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2703 | Judy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2704 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2705 | Josette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2706 | Leilani | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2707 | Letticia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2708 | Sylvia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2709 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2710 | Sandy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2711 | Tamar | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2712 | Asia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 60 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2713 | Norma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2714 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2715 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2716 | Cassandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2717 | Sallie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2718 | Kenya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2719 | Winsome | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2720 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2721 | Annie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2722 | Lauren | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2723 | Josalynn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2724 | Shamekia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2725 | Shanel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2726 | Keanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2727 | Latoya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2728 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2729 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2730 | Nicolette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2731 | Tracy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2732 | Darlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2733 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2734 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2735 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2736 | Linzy M | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2737 | Martricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2738 | Jermene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2739 | Venisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2740 | Arletia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2741 | Christy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2742 | Leticia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2743 | Tierney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2744 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2745 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2746 | Lawanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2747 | Camille | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2748 | Brittany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2749 | Chidinma | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2750 | Garneth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2751 | Pamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2752 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2753 | Lawon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2754 | Lois | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2755 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2756 | Aryelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2757 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2758 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 61 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2759 | Kaetie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2760 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2761 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2762 | Tammie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2763 | Shemariae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2764 | Sheena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2765 | Tenisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2766 | Tasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2767 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2768 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2769 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2770 | Felicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2771 | Ciara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2772 | Kiesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2773 | Telleisse | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2774 | Nikita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2775 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2776 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2777 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2778 | Latae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2779 | Kelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2780 | Alisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2781 | Stacy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2782 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2783 | Trinetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2784 | Adelfa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2785 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2786 | Eboni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2787 | Latonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2788 | Channelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2789 | Laura | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2790 | Denise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2791 | Sherquae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2792 | Ashanti | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2793 | Clara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2794 | Shelley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2795 | Ieshia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2796 | Latrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2797 | Megan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2798 | Tava | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2799 | Veronica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2800 | Nancy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2801 | Tyease | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2802 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2803 | Kayla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2804 | Sherie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 62 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2805 | Ikesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2806 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2807 | Sharia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2808 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2809 | Willa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2810 | Carrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2811 | Ruthelen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2812 | Benilisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2813 | Monnarika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2814 | Lorena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2815 | Shawna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2816 | Shantica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2817 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2818 | Sylvia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2819 | Claretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2820 | Salena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2821 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2822 | Keesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2823 | Laquiesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2824 | Takina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2825 | Nikia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2826 | Sharee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2827 | Kelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2828 | Shawntae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2829 | Marva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2830 | Shawanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2831 | Beverly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2832 | Dawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2833 | Allene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2834 | Maggie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2835 | Jasmine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2836 | Asia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2837 | Bianca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2838 | Chante | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2839 | Adedolapo | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2840 | Nello | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2841 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2842 | Angelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2843 | Hurime | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2844 | Stacia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2845 | Stacy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2846 | Kelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2847 | Natalie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2848 | Margarita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2849 | Venisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2850 | Sherann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 63 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2851 | Chekesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2852 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2853 | Shante | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2854 | Leontine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2855 | Gatheia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2856 | Kellye | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2857 | Latanya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2858 | Ebony | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2859 | Barb | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2860 | Racquel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2861 | Bridget | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2862 | Tiffanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2863 | Tia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2864 | Gail | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2865 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2866 | Tieshia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2867 | JoAnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2868 | Sherri | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2869 | Coco | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2870 | Tracy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2871 | Marcise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2872 | Dionne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2873 | Monica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2874 | Paulette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2875 | Lenai | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2876 | Betty | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2877 | Marlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2878 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2879 | Renola B | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2880 | Delesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2881 | Latonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2882 | Brandi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2883 | Sade | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2884 | Shoshanah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2885 | Leshaniece | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2886 | Joyce | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2887 | Alasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2888 | Demetrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2889 | Tynae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2890 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2891 | JoAnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2892 | Latrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2893 | Gwendaleon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2894 | Ronesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2895 | Deandrea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2896 | April | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 64 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2897 | April | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2898 | Pauline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2899 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2900 | Bonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2901 | Sherrie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2902 | Jami | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2903 | Yolanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2904 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2905 | Starlisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2906 | Deanna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2907 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2908 | Sirena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2909 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2910 | Chakesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2911 | Kanitra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2912 | Rhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2913 | Leighandrea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2914 | Tamika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2915 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2916 | Alicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2917 | Tamanika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2918 | Brittney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2919 | Taliya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2920 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2921 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2922 | Latosha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2923 | Latoya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2924 | Brittney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2925 | Channa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2926 | Shirelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2927 | Arhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2928 | Thomeesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2929 | Roshonna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2930 | Latoyyia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2931 | Nichole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2932 | Berda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2933 | Dedrel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2934 | Lashonna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2935 | Donese | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2936 | Clifetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2937 | Annette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2938 | Ruthy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2939 | Niesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2940 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2941 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2942 | Charleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 65 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2943 | Megan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2944 | Jamela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2945 | Rachel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2946 | Nelissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2947 | Sherral | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2948 | Sheretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2949 | Tanae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2950 | Lucia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2951 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2952 | Kastina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2953 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2954 | Aissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2955 | Marva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2956 | Jacqueline N | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2957 | Jaynae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2958 | Shamika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2959 | Shashonna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2960 | Yolanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2961 | Latovia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2962 | Cassie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2963 | Chiquita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2964 | Samantha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2965 | Kandi | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2966 | Marijke | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2967 | Dasmine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2968 | Tyra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2969 | Deloris | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2970 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2971 | Deneatra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2972 | Diandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2973 | Marion | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2974 | Myrlie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2975 | Romona | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2976 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2977 | Monae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2978 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2979 | Stacy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2980 | Erica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2981 | Satina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2982 | Deandrea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2983 | Keisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2984 | Laneisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2985 | Lakesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2986 | Shermika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2987 | Reshema | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2988 | Veronica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 66 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 2989 | Genieva | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2990 | LaDonna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2991 | Aramona | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2992 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2993 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2994 | Kathleen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2995 | Rachelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2996 | Laquana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2997 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2998 | Sydney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 2999 | Luwon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3000 | Quiyana J | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3001 | Quiana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3002 | Laneisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3003 | Tyniecia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3004 | Shiniece | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3005 | Tasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3006 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3007 | Theresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3008 | Talisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3009 | Lanesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3010 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3011 | Shikita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3012 | Latoya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3013 | Cora | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3014 | Christy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3015 | Sonia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3016 | Susana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3017 | Laurie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3018 | Julia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3019 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3020 | Erika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3021 | Du Juana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3022 | Bridgett | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3023 | Tonnette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3024 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3025 | Pebbles | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3026 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3027 | Vailaiza | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3028 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3029 | Mechelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3030 | Elexis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3031 | Tyra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3032 | Jeneen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3033 | Markita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3034 | Bernice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 67 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3035 | Edwina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3036 | Anita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3037 | Danyelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3038 | Lachara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3039 | Phyllis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3040 | Necole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3041 | Jewelene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3042 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3043 | Tracey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3044 | Letrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3045 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3046 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3047 | Winnetka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3048 | Chrisshonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3049 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3050 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3051 | Lashenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3052 | Avis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3053 | Alexandria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3054 | Charlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3055 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3056 | Latricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3057 | Lavonnda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3058 | Aundreal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3059 | Nikita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3060 | Tylicia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3061 | Porscha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3062 | Ajailon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3063 | Toni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3064 | Tara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3065 | Vanessa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3066 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3067 | Niresha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3068 | Valaria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3069 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3070 | Carmen | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3071 | Maria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3072 | Rose | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3073 | Blanca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3074 | Regina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3075 | James | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3076 | TeenAnn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3077 | Rachelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3078 | Melissa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3079 | Kalimah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3080 | Jaquitta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 68 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3081 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3082 | Alisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3083 | Jillian | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3084 | Branden | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3085 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3086 | Armika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3087 | Deborah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3088 | Andrea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3089 | Tony | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3090 | Nakeisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3091 | Marcus | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3092 | Daja | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3093 | Angel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3094 | Lauren | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3095 | Sharnai | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3096 | Sue | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3097 | Yolanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3098 | Kelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3099 | Fallon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3100 | Jamie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3101 | Myesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3102 | Cindie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3103 | Tina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3104 | Jovan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3105 | Ronee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3106 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3107 | Carol | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3108 | Amy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3109 | Varonica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3110 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3111 | Vanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3112 | Victoria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3113 | Angel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3114 | Fawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3115 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3116 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3117 | Dannesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3118 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3119 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3120 | Shanira | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3121 | Tauryn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3122 | Sharday | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3123 | Shanissia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3124 | Katina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3125 | Lamonica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3126 | Ieshia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 69 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3127 | Tamika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3128 | Tamera | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3129 | Cyneth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3130 | Stephanie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3131 | Tasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3132 | Cherise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3133 | Kalika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3134 | Dejanee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3135 | Inetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3136 | Janice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3137 | Minnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3138 | Teneka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3139 | Dana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3140 | Jamesia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3141 | Valerie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3142 | Brianna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3143 | Jonnie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3144 | Biannca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3145 | Veaches | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3146 | Cheana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3147 | Destynee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3148 | Mary | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3149 | Monisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3150 | Colletta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3151 | Mikayla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3152 | Tomeka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3153 | Keevon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3154 | Anasa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3155 | LaKintra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3156 | Charmonique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3157 | Jesse | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3158 | Michanique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3159 | Shanise | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3160 | Latisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3161 | Morgan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3162 | Talya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3163 | Lydia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3164 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3165 | Earlene Y. | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3166 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3167 | Whitney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3168 | Jasmine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3169 | Latrena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3170 | Alfreda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3171 | Ykeisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3172 | Breaunna | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 70 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3173 | Sharee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3174 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3175 | Ginger | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3176 | Robbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3177 | Precious | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3178 | Christasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3179 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3180 | Sharlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3181 | Tornika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3182 | Ebony | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3183 | Jesenia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3184 | Loretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3185 | Earlene | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3186 | Yolanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3187 | Sarahmay | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3188 | Opal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3189 | Ronda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3190 | Tamara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3191 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3192 | Tamika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3193 | Joandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3194 | Toni | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3195 | Joy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3196 | Nakia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3197 | Tonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3198 | Cinnamon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3199 | Kerchelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3200 | Guadalupe | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3201 | Frances | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3202 | Cindy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3203 | Eudolia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3204 | Angelica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3205 | Diana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3206 | Cassandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3207 | Olga | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3208 | Rashawnda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3209 | Monia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3210 | Linda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3211 | Trendetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3212 | Jeanette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3213 | Nikesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3214 | Taqunia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3215 | Sakemia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3216 | LaTonya Lat | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3217 | Nashyra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3218 | Cheyenne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 71 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3219 | Ericka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3220 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3221 | Monique | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3222 | Theresa A | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3223 | Kimberly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3224 | Shonnia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3225 | Chrishondra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3226 | Renada | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3227 | Leona | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3228 | Sherry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3229 | Whajetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3230 | Janet | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3231 | Marie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3232 | Latoya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3233 | Sharon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3234 | Kajuana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3235 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3236 | Brittany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3237 | LaRhonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3238 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3239 | April | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3240 | Leslie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3241 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3242 | Latisia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3243 | Tierra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3244 | Tristin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3245 | Carla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3246 | Tania | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3247 | Dorothy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3248 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3249 | Vicky | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3250 | Shavontay | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3251 | Delilah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3252 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3253 | Ella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3254 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3255 | Lacrecia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3256 | Shani | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3257 | Nikki | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3258 | Maia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3259 | Susan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3260 | Viola | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3261 | Chelsey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3262 | Cindy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3263 | Judith | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3264 | Debbie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 72 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3265 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3266 | Alice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3267 | Jaleesa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3268 | Leann | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3269 | Shoutez | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3270 | Charlotte | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3271 | Isasia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3272 | Beth | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3273 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3274 | Chenell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3275 | Tera | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3276 | Antoine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3277 | Rashaunda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3278 | Antoinette | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3279 | Debra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3280 | Lonita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3281 | Latoya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3282 | Saudia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3283 | Tomike | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3284 | La Creica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3285 | Khristina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3286 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3287 | Christin | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3288 | Taylor | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3289 | Jaimie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3290 | Rashaunda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3291 | Shellimari | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3292 | Janis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3293 | Bria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3294 | Vonshay | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3295 | Selena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3296 | Janem | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3297 | Nikia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3298 | Cynthia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3299 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3300 | Jolia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3301 | Jasmine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3302 | Sandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3303 | Cheryl | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3304 | Treneshia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3305 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3306 | Shatarra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3307 | Taneisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3308 | Carole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3309 | Shirnifa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3310 | Vella | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 73 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3311 | Lashawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3312 | Andrea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3313 | Suzanne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3314 | Morgan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3315 | Alyssa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3316 | Wendy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3317 | Janine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3318 | Brittani | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3319 | Latoya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3320 | Crystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3321 | Leesia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3322 | Shinda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3323 | Tarayla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3324 | Carolyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3325 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3326 | Sabrina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3327 | Latasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3328 | Monyetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3329 | Evelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3330 | Virginia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3331 | Joy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3332 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3333 | Martha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3334 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3335 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3336 | Gabrielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3337 | Diamond | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3338 | Ebony | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3339 | Alaina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3340 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3341 | Kasie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3342 | Kisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3343 | Becky | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3344 | Kacia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3345 | Brittney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3346 | Claudia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3347 | Shakelia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3348 | Thomasina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3349 | Kiarra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3350 | Markeisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3351 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3352 | La'Quita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3353 | Lacrystal | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3354 | Kristy | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3355 | Denice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3356 | Destiny | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 74 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3357 | Jeanine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3358 | Brenda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3359 | Courtney | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3360 | Saquena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3361 | Shelly | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3362 | Pearlean | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3363 | Tiasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3364 | Shirley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3365 | Alychia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3366 | Teresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3367 | Juanita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3368 | Loretta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3369 | Lonetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3370 | Detra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3371 | Michelle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3372 | Carletha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3373 | Sharday | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3374 | Jacqueline | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3375 | Martealer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3376 | Audrey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3377 | Brittany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3378 | Asia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3379 | Tracie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3380 | Meggan | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3381 | Jessica | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3382 | Angela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3383 | Lorraine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3384 | Charletta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3385 | Dionne | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3386 | Bresha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3387 | Shanika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3388 | Stacey | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3389 | Dawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3390 | Deleshia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3391 | Omeshia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3392 | LeShay | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3393 | Dianka | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3394 | Detonya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3395 | Sharie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3396 | Marianela | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3397 | Nicole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3398 | Alejandra | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3399 | Brunilda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3400 | Alelyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3401 | Calandre | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3402 | Marilyn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 75 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3403 | Massiel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3404 | Mariah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3405 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3406 | Avianca | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3407 | Najee | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3408 | Erika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3409 | Trenesa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3410 | Rontrinika | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3411 | Kiyannah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3412 | Alesie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3413 | Ellen Michell | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3414 | Theresa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3415 | Nichole | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3416 | Deanisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3417 | Sarah | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3418 | Francis | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3419 | Camille | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3420 | Cherae | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3421 | Philisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3422 | Chardon | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3423 | Lorraine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3424 | Sherita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3425 | Chelsea | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3426 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3427 | Tiffany | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3428 | Kerry | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3429 | Fayetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3430 | Dawn Michel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3431 | Ashley | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3432 | Lakeisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3433 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3434 | Lisa | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3435 | Danielle | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3436 | Cheron | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3437 | Christina | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3438 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3439 | Lakiesha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3440 | Besetta | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3441 | Annecia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3442 | Kamisha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3443 | Adriana | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3444 | Marshawn | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3445 | Gloria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3446 | Barbara | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3447 | Latasha | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3448 | Bonita | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 76 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3449 | Patrice | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3450 | Laria | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3451 | Earla | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3452 | Latoya | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3453 | Leonda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3454 | India | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3455 | Jennifer | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3456 | Tawanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3457 | Taneil | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3458 | Ebonie | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3459 | Rachel | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3460 | Nikena | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3461 | Robin R | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3462 | Amanda | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3463 | Jasmine | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3464 | Patricia | C. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3465 | April | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3466 | Kim | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3467 | Saida | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3468 | Leona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3469 | LeeAnn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3470 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3471 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3472 | Dannette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3473 | Laniece | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3474 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3475 | Latrice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3476 | Latonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3477 | Shelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3478 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3479 | Nicole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3480 | April | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3481 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3482 | Sheila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3483 | Jasmine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3484 | Shawn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3485 | Barbara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3486 | Mykesha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3487 | Tara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3488 | Rosalyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3489 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3490 | Eddwena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3491 | Idel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3492 | Carla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3493 | Tomika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3494 | Erica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 77 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3495 | Christie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3496 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3497 | Charlie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3498 | Glenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3499 | Shadia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3500 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3501 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3502 | Kristy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3503 | Kara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3504 | Kindra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3505 | Annie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3506 | Eileen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3507 | Terrasye | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3508 | Kameshia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3509 | Renicea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3510 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3511 | Dovie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3512 | Minnie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3513 | Cavia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3514 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3515 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3516 | Brittany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3517 | Kristi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3518 | LaMeicion | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3519 | Hilary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3520 | Lodema | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3521 | Paige | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3522 | Chakela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3523 | Tameka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3524 | Jolie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3525 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3526 | Rocheryl | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3527 | Sandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3528 | Paulisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3529 | Chuntell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3530 | Nichella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3531 | Becky | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3532 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3533 | Nancy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3534 | Timmeka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3535 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3536 | Peggy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3537 | Nzinga | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3538 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3539 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3540 | Treli | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 78 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3541 | Shandella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3542 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3543 | Chaquita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3544 | Kameron | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3545 | Lauren | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3546 | Cleisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3547 | Yutebia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3548 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3549 | Chauncey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3550 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3551 | Chamieka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3552 | Rochell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3553 | Kim | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3554 | Wanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3555 | Chlois Renad | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3556 | Shamel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3557 | Nina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3558 | Taylor | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3559 | Janet | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3560 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3561 | Penny | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3562 | Kenya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3563 | Dorothy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3564 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3565 | Jacqueline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3566 | Rochanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3567 | Kenya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3568 | Diane | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3569 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3570 | Penny | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3571 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3572 | Monica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3573 | Shundrika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3574 | Lila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3575 | Shacree | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3576 | Erica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3577 | Donniece | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3578 | Samika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3579 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3580 | Brandice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3581 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3582 | Ronicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3583 | Brittany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3584 | Trunise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3585 | Tamaree | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3586 | Jaquinn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 79 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3587 | Shayana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3588 | Jada | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3589 | Shaquana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3590 | Felicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3591 | Temeketha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3592 | Trayvyonne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3593 | Rene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3594 | Mika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3595 | Leah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3596 | Ishia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3597 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3598 | Marshawnna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3599 | Shante | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3600 | Chantel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3601 | Toniciea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3602 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3603 | Brittney | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3604 | Rina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3605 | Arzeria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3606 | Trenice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3607 | Shonee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3608 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3609 | Dadrian | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3610 | Jeronica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3611 | Marquita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3612 | Branda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3613 | Neyurka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3614 | Shiquila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3615 | Yolanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3616 | George | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3617 | Ella Marie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3618 | JoAnn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3619 | Breshey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3620 | Dominique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3621 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3622 | Glinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3623 | Yvette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3624 | Lillie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3625 | Enchantress | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3626 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3627 | April | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3628 | Renee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3629 | Tanya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3630 | Mynisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3631 | Andrea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3632 | Joy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 80 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3633 | Lorraine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3634 | Buelah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3635 | Pasha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3636 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3637 | Heather | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3638 | Felicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3639 | Aikista | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3640 | Althea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3641 | Coretta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3642 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3643 | Jamella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3644 | Paulette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3645 | Thaila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3646 | Tracy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3647 | Anthea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3648 | Tranese | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3649 | Mecia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3650 | Teliece | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3651 | Nashay | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3652 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3653 | Rose | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3654 | Briana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3655 | Brittany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3656 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3657 | Laurience | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3658 | Shanequa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3659 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3660 | Falicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3661 | Taquisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3662 | Tracy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3663 | Timica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3664 | Netisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3665 | Jani | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3666 | Kameisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3667 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3668 | Felicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3669 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3670 | Rochelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3671 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3672 | Tyanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3673 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3674 | Lequita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3675 | Daiyalana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3676 | Raquel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3677 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3678 | Pranta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 81 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3679 | Dora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3680 | Dulema | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3681 | Frances Dia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3682 | Tester | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3683 | Wanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3684 | Sylvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3685 | Arvella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3686 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3687 | Ramie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3688 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3689 | Sharita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3690 | Pamala | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3691 | Nicole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3692 | Melisa J | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3693 | Monique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3694 | Superior | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3695 | Cassandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3696 | Cinteria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3697 | Tasheka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3698 | Romona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3699 | DRosa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3700 | Tristan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3701 | Wendy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3702 | Takiela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3703 | Wendy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3704 | Tamara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3705 | Daionna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3706 | Keira | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3707 | Mia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3708 | Alexandria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3709 | Amber | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3710 | Santita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3711 | Shana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3712 | Veronica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3713 | Rickia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3714 | Destiny | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3715 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3716 | Queyona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3717 | Latoca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3718 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3719 | Jasmine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3720 | Brittany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3721 | Leonyia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3722 | Ebony | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3723 | Jonae | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3724 | Charlotte | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 82 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3725 | Thelma | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3726 | Mable | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3727 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3728 | Gia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3729 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3730 | Valerie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3731 | Randrell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3732 | Juwanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3733 | Bessie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3734 | Jarline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3735 | Starla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3736 | Manessah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3737 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3738 | McDexturie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3739 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3740 | Omega | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3741 | Kenashica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3742 | Chrissy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3743 | Canica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3744 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3745 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3746 | Monay | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3747 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3748 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3749 | Amy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3750 | Justyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3751 | Angila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3752 | Bridgette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3753 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3754 | Amanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3755 | Patty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3756 | Cassandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3757 | Chitika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3758 | Maurlithe | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3759 | Monie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3760 | Shanice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3761 | Troilse | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3762 | Jasmine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3763 | Olivia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3764 | Alicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3765 | Teresa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3766 | Gladys | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3767 | Gloria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3768 | Alicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3769 | Mamie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3770 | Kendra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 83 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3771 | Iris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3772 | Peggy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3773 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3774 | Kiani | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3775 | Nicole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3776 | Vernice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3777 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3778 | Myrtite | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3779 | Angelic | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3780 | Randee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3781 | Constance L | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3782 | Alisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3783 | Ticia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3784 | Courtney | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3785 | Judy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3786 | Ginger | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3787 | Salena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3788 | LaShayvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3789 | Sylvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3790 | Kelley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3791 | Marisol | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3792 | Tiona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3793 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3794 | Deborah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3795 | Rejean | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3796 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3797 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3798 | Susie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3799 | Danielle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3800 | Alexis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3801 | Adreana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3802 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3803 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3804 | Mary Ann Eli | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3805 | Lydia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3806 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3807 | Liza | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3808 | Lamesha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3809 | Edesha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3810 | Christin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3811 | Maureen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3812 | Monique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3813 | Ebony | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3814 | Cindy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3815 | Erolia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3816 | Rosemary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 84 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3817 | Jonshara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3818 | Tami | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3819 | Dana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3820 | Traysa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3821 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3822 | Kira | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3823 | Lynnell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3824 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3825 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3826 | Shannon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3827 | Margaret | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3828 | Jaynitha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3829 | Eboni | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3830 | Michaela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3831 | Charlotte | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3832 | Roneshia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3833 | Jene | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3834 | Breketa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3835 | Nakia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3836 | Alicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3837 | Kalinie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3838 | LaDonna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3839 | Tressia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3840 | Wanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3841 | Janice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3842 | Ulanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3843 | Nicole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3844 | Carmen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3845 | Tecalli | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3846 | Diamond | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3847 | Iman | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3848 | Asia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3849 | Porchia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3850 | Sahunterica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3851 | Nakia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3852 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3853 | Bettye | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3854 | Freda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3855 | Petry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3856 | Tira | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3857 | Brittany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3858 | Jaiva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3859 | Ejeanee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3860 | Tandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3861 | Bridget | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3862 | Kristal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 85 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3863 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3864 | Timica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3865 | Nella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3866 | Glennetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3867 | Donna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3868 | Kirshanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3869 | Susan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3870 | Keka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3871 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3872 | Paula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3873 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3874 | Trenicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3875 | Rosetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3876 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3877 | Josie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3878 | Tammy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3879 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3880 | Angeletter | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3881 | Nikki | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3882 | Taiketra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3883 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3884 | Angel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3885 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3886 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3887 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3888 | Taylor | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3889 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3890 | Vynnessa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3891 | Dominique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3892 | Shakeya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3893 | Samantha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3894 | Jovi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3895 | Amber | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3896 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3897 | Chachanna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3898 | Joycelyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3899 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3900 | Jaimee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3901 | Andrea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3902 | Kiera | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3903 | Shankita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3904 | Shameka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3905 | Arionna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3906 | Georgina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3907 | Felicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3908 | Eva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 86 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3909 | Veronica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3910 | Hanan | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3911 | Sherri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3912 | Cheray | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3913 | Lauren | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3914 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3915 | Lisa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3916 | Gloria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3917 | Abrianne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3918 | Tabitha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3919 | Annette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3920 | Darlene A | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3921 | Yolanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3922 | Lasonya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3923 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3924 | Angelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3925 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3926 | Lois | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3927 | Tamula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3928 | Shuntelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3929 | Verlena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3930 | Tommie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3931 | Lavenia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3932 | Antoinette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3933 | Nadlyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3934 | Christina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3935 | Laquesha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3936 | Tanja | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3937 | Mareme | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3938 | Tinamarie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3939 | Sharlee | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3940 | Tiffany N | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3941 | Melody Sant | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3942 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3943 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3944 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3945 | Tandra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3946 | Marcella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3947 | Tambria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3948 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3949 | Lamonica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3950 | Shaniqua | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3951 | Tamekia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3952 | Laura | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3953 | Piaida | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3954 | Kenya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 87 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 3955 | Tiara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3956 | Chavona | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3957 | Christine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3958 | Bianca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3959 | Brittney | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3960 | Willisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3961 | Sylvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3962 | Georgia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3963 | Deidre | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3964 | Kinyah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3965 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3966 | Stephanie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3967 | Felicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3968 | Chantally | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3969 | Alicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3970 | Azia Yolanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3971 | Chantella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3972 | Celeste | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3973 | Tracey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3974 | Sable | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3975 | Whakila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3976 | Acynieth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3977 | Natalye | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3978 | Tierra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3979 | Takila | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3980 | Felicia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3981 | Letecia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3982 | Nikite | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3983 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3984 | Kati | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3985 | Darla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3986 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3987 | Andrea | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3988 | Jessica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3989 | Eboni | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3990 | Kathleen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3991 | Tina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3992 | Ida M. | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3993 | Yvonne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3994 | Tara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3995 | Danielle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3996 | Shayla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3997 | Brittany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3998 | Terese | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 3999 | Autumn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4000 | Tamara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 88 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4001 | Jasmine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4002 | Gwynne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4003 | Audrey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4004 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4005 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4006 | Rainette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4007 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4008 | Marie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4009 | Miesha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4010 | Brenda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4011 | Julie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4012 | Candiace | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4013 | Antionette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4014 | Monique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4015 | Darla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4016 | Kameo | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4017 | Rogrika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4018 | Kim | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4019 | Joslyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4020 | Karen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4021 | Nedra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4022 | Dana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4023 | Gayle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4024 | Leslie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4025 | Betty | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4026 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4027 | Iris | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4028 | Jessieka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4029 | Elizabeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4030 | Hollibeth | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4031 | Amber | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4032 | Brandi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4033 | Sylvia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4034 | Natushca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4035 | Annette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4036 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4037 | Loreta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4038 | Yolanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4039 | Ganell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4040 | Joyce | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4041 | Lakeisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4042 | Diana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4043 | Natalie L | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4044 | Trameika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4045 | Chaquetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4046 | Britanny | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 89 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4047 | Andretta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4048 | Alonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4049 | LaTia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4050 | Sheronda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4051 | Donika | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4052 | Ursula | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4053 | Allison | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4054 | Markeycia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4055 | Sheena | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4056 | Debbie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4057 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4058 | Marylin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4059 | Tyeshia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4060 | Tawana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4061 | Yvette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4062 | Herica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4063 | Brandi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4064 | Dequita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4065 | Tenica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4066 | Breuna | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4067 | Tiara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4068 | Kristi | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4069 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4070 | April | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4071 | Christy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4072 | Mercedes | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4073 | Autellius | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4074 | Maryellen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4075 | Chanel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4076 | April | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4077 | Monique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4078 | Regina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4079 | Renita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4080 | Bernice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4081 | Sherria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4082 | Christine | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4083 | Makeisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4084 | Laressia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4085 | Valencia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4086 | Laddieann | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4087 | Denise | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4088 | Kyleisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4089 | Lori | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4090 | Trina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4091 | Sheron | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4092 | Candice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 90 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4093 | Pauline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4094 | Martha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4095 | Gladys | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4096 | Robin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4097 | Sharon | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4098 | Julia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4099 | Desiree | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4100 | Cynthia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4101 | Jo | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4102 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4103 | Priscilla | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4104 | Heather | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4105 | Kimberly | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4106 | Pauline | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4107 | Nicole | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4108 | Sherice | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4109 | Luretha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4110 | Keva | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4111 | Hareesha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4112 | Renae | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4113 | Starles | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4114 | Willie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4115 | Linda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4116 | Brittany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4117 | Bernella | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4118 | Tracy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4119 | Shameca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4120 | Carolyn | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4121 | Glennetta | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4122 | Mary | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4123 | Crystal | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4124 | Yvonne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4125 | Michelle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4126 | Keisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4127 | Diamond | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4128 | Sharmeka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4129 | Hollisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4130 | Dijonia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4131 | Rhonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4132 | Nakiya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4133 | Shaina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4134 | Yolanda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4135 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4136 | Farlonda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4137 | Latara | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4138 | Victoria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 91 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4139 | Dana | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4140 | Kandavia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4141 | Melissa | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4142 | Shaunithia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4143 | Tomica | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4144 | Kristy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4145 | Teravin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4146 | Icle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4147 | Penny | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4148 | Cindy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4149 | Phyllis | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4150 | Anita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4151 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4152 | Cathy | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4153 | Jamillah | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4154 | Maria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4155 | Terry | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4156 | Shameeka | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4157 | Juanita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4158 | Mikkel | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4159 | Shirley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4160 | Shelia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4161 | Tamakio | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4162 | La'Coisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4163 | Dedrain | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4164 | Shellie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4165 | Marmita | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4166 | Angelique | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4167 | Pamela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4168 | Carmellia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4169 | Jasmin | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4170 | Andrienne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4171 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4172 | Shermica G. | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4173 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4174 | Ashley | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4175 | Meisha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4176 | Timera | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4177 | Shaundria | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4178 | Danielle | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4179 | Debra | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4180 | Sabrina | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4181 | Jennifer | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4182 | Belinda | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4183 | Jeri | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4184 | Jazmen | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 92 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4185 | Tiffany | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4186 | Sherrie | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4187 | Patricia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4188 | Kimia | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4189 | Rebecca | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4190 | Cora | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4191 | Natasha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4192 | Yvette | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4193 | Odell | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4194 | Toya | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4195 | Angela | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4196 | Doretha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4197 | Stacey | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4198 | Tamatha | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4199 | Starlyne | D. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4200 | Elizabeth | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4201 | Charlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4202 | Jasmine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4203 | Lillie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4204 | Martha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4205 | Lequitta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4206 | Lekeshia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4207 | Aishah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4208 | Nicole | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4209 | Carol | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4210 | Laquanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4211 | April | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4212 | Dorisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4213 | Tenisha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4214 | Taylor | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4215 | Mariah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4216 | Erica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4217 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4218 | Laura | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4219 | Margie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4220 | Cloria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4221 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4222 | Johna Lynn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4223 | Trivia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4224 | Christina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4225 | Rebacca | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4226 | Shala | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4227 | Kathalyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4228 | Donna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4229 | Mira | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4230 | Marcia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 93 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4231 | Pauline | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4232 | Wilneka | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4233 | Yomicka | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4234 | Juaneishia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4235 | Felicia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4236 | Martha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4237 | LeeShanay | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4238 | Berlincia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4239 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4240 | Christine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4241 | Cindy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4242 | Jeanette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4243 | Amber | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4244 | Angela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4245 | Kina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4246 | Nicole | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4247 | Tamika | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4248 | Kimberly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4249 | Shermanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4250 | Shireen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4251 | Gina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4252 | Jeanette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4253 | Kayla | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4254 | Ceclee | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4255 | Frances | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4256 | Gwendolyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4257 | Aubreon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4258 | Courtney | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4259 | Yolonda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4260 | Raneisha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4261 | Sharnice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4262 | Nikitha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4263 | Brandi | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4264 | Pora | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4265 | Divida | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4266 | Shaquita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4267 | Malika | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4268 | Roshawnda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4269 | Amannda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4270 | Johnna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4271 | April | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4272 | Candice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4273 | Latasha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4274 | Deronda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4275 | Treva | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4276 | Christi | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 94 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4277 | Alexandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4278 | Danielle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4279 | Tamra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4280 | Twanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4281 | Geneva | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4282 | Randi | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4283 | Christeen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4284 | Taynesia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4285 | Latoya | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4286 | Dinisha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4287 | D'anza | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4288 | Canesha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4289 | Tyrika | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4290 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4291 | Pamela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4292 | Genale | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4293 | Wilsheika | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4294 | Reanella | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4295 | Theresa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4296 | Crystal | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4297 | Kharisma | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4298 | Ashley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4299 | Whitley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4300 | Shakethia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4301 | Lexus S | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4302 | Marlejanae | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4303 | Ruth | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4304 | Charlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4305 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4306 | Jamie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4307 | Barbara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4308 | Lia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4309 | Lynn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4310 | Angela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4311 | Tamaira | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4312 | Alida | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4313 | Annmichelle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4314 | Tasha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4315 | Irene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4316 | Darlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4317 | Demetress | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4318 | Sheri | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4319 | Faye | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4320 | Aghanee | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4321 | Beatrice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4322 | Johari | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 95 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4323 | Rachel | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4324 | Georgiana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4325 | Celestine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4326 | Margaret | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4327 | Dionna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4328 | Amanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4329 | Stephanie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4330 | Brittany | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4331 | Mary | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4332 | Lisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4333 | Monica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4334 | Melanie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4335 | Sophie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4336 | Tjuana | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4337 | Catherine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4338 | Jessie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4339 | Theresa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4340 | Candies | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4341 | Tina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4342 | Phyllis | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4343 | Lisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4344 | Kefneek | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4345 | Sammie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4346 | Norma Sue | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4347 | Laura | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4348 | Jamela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4349 | Kaylee | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4350 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4351 | Pamela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4352 | Pamela Dee | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4353 | Shawnta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4354 | Shavon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4355 | Etoria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4356 | Latorsha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4357 | Sierra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4358 | Toni | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4359 | Danyell | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4360 | Michelle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4361 | Shakina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4362 | Jasmine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4363 | Annette | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4364 | Stachia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4365 | Evelyn | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4366 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4367 | Janquita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4368 | Jalisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 96 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4369 | Jamise | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4370 | Jasmine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4371 | Tammy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4372 | Theresa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4373 | Candice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4374 | Ann | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4375 | Brittney | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4376 | N'Dap'Me | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4377 | Jennifer | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4378 | Tiffany | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4379 | Paulene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4380 | Janice | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4381 | Shaklee | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4382 | Kimberly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4383 | Michaesha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4384 | Eileen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4385 | Jeaniece | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4386 | Maria | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4387 | Teresa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4388 | Natasha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4389 | Rodas | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4390 | Tamara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4391 | Shirley | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4392 | Krisbel | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4393 | Kayonta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4394 | Ernestine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4395 | Ego | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4396 | Jessica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4397 | Estelle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4398 | Tajanay | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4399 | April | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4400 | Jennifer | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4401 | Nikki | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4402 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4403 | Melivina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4404 | Tamara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4405 | Ashlee | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4406 | Susan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4407 | Danielle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4408 | Tonia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4409 | Olicia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4410 | Kimberly | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4411 | Inez | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4412 | Trayanna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4413 | Lakista | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4414 | Deborah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 97 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4415 | Kalaiah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4416 | Trina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4417 | Patricia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4418 | Starletta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4419 | Camille | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4420 | Tamesha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4421 | Dorothy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4422 | Jasmine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4423 | Earlene | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4424 | Freddie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4425 | Minnie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4426 | Debra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4427 | Danielle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4428 | Geneda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4429 | Farrah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4430 | Stephanie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4431 | Erica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4432 | Camilla | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4433 | Emmylou | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4434 | Alishia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4435 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4436 | Courtney | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4437 | Leanna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4438 | Mikayla | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4439 | Kelsey | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4440 | Ronisha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4441 | Natasha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4442 | Nickcole | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4443 | Michelle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4444 | Donita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4445 | Elham | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4446 | Crystal | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4447 | Jasmine | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4448 | Juan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4449 | Jessie | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4450 | Jessica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4451 | Modjodji | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4452 | Marlisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4453 | Megan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4454 | Whitney | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4455 | Monica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4456 | Violeta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4457 | Nora | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4458 | JaeLen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4459 | Laukau | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4460 | Amy | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 98 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4461 | Melissa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4462 | Lilli | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4463 | Danna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4464 | Cassandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4465 | Angela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4466 | Mishundalin | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4467 | Regina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4468 | Anna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4469 | Joan | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4470 | Leonandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4471 | Sandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4472 | Felicia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4473 | Maisha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4474 | Latoya | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4475 | Kiara | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4476 | Chiquita | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4477 | Julia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4478 | LaToyia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4479 | Lashandra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4480 | Reba | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4481 | Jaquoline | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4482 | Aleanda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4483 | Keva | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4484 | Jennifer | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4485 | Michelle | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4486 | Shontia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4487 | Grace | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4488 | Sue | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4489 | Brenda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4490 | Leola | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4491 | Monique | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4492 | Ebony | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4493 | Shenise | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4494 | Shavonica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4495 | Danetta | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4496 | Willia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4497 | Shandrea | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4498 | Carisa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4499 | Sharon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4500 | Lashaunda | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4501 | Tangi | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4502 | Demica | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4503 | Lakisha | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4504 | Tiffany | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4505 | Marvina | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4506 | Travae | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 99 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4507 | Jennifer | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4508 | Tanyra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4509 | Chrishonna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4510 | Breonna | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4511 | Nakeshia | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4512 | Angela | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4513 | Deneen | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4514 | Peketra | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4515 | LaShon | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4516 | Khadijah | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4517 | Vanessa | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4518 | Ogechi | E. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4519 | Longina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4520 | Marcy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4521 | Carol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4522 | Mollie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4523 | Tomiko | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4524 | Bernice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4525 | Sabrina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4526 | Ruby | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4527 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4528 | Betty | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4529 | Trista | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4530 | Latrina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4531 | Latosha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4532 | Jomana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4533 | Kim | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4534 | Doris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4535 | Shamara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4536 | Petal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4537 | Belinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4538 | Shyleria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4539 | Deondra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4540 | Keondra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4541 | Constanze | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4542 | Tyeisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4543 | JohnQuisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4544 | Anne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4545 | Theresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4546 | Tonya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4547 | Genevieve | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4548 | Carenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4549 | Debra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4550 | Candida | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4551 | Emily Augus | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4552 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 100 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4553 | Ukena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4554 | Candyes | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4555 | Darlene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4556 | Quiana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4557 | Tonya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4558 | Shacaraya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4559 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4560 | Symone | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4561 | Chevon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4562 | Lashawn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4563 | Andrea | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4564 | Erica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4565 | Brandaejah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4566 | Latanya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4567 | Margaret | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4568 | Penny | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4569 | Ruby | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4570 | Gabrielle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4571 | Rosalind | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4572 | Tanicka | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4573 | Shatanna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4574 | Anne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4575 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4576 | Ernestine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4577 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4578 | Jenie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4579 | Dominique | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4580 | Shanita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4581 | Sylenthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4582 | Elizabeth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4583 | Sousselle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4584 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4585 | Nashanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4586 | Paige | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4587 | Jenai | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4588 | Kristine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4589 | Mariza | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4590 | Maxine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4591 | Collen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4592 | Yasmine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4593 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4594 | Donya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4595 | Lady | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4596 | Quantas | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4597 | Chenelene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4598 | Deidre | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 101 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4599 | Melinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4600 | Ebony | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4601 | Santaneika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4602 | Pamela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4603 | Domonika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4604 | Janet | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4605 | Avesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4606 | Erica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4607 | Carlton | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4608 | Shannon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4609 | Teearra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4610 | Sheila | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4611 | Alexandria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4612 | Nary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4613 | Bianca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4614 | Rhonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4615 | Rhonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4616 | Nina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4617 | Chantel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4618 | Breanna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4619 | Victoria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4620 | Dealtoneisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4621 | Quanshay | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4622 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4623 | Tiffany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4624 | Shevon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4625 | Shaina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4626 | Dorothy L | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4627 | Denise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4628 | Dominique | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4629 | Alisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4630 | Joanne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4631 | Felicia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4632 | Jaharasann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4633 | Maria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4634 | Robin | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4635 | Lakesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4636 | Elena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4637 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4638 | Mawusi | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4639 | Hmasu | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4640 | Micky | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4641 | Louise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4642 | Lahoma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4643 | Georgianna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4644 | Jamecia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 102 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4645 | Quontina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4646 | Arlene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4647 | Kristen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4648 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4649 | LaConnia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4650 | Shavonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4651 | Olivia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4652 | Kenisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4653 | Arika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4654 | Sherry | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4655 | Teralasha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4656 | Keishonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4657 | Amber | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4658 | Shaquala | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4659 | Stephanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4660 | India | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4661 | Taliah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4662 | Catina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4663 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4664 | Karissa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4665 | Santos | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4666 | Ebony | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4667 | Kimberly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4668 | Jeanette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4669 | Cassandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4670 | Dorene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4671 | Cinthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4672 | Sheniqua | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4673 | Andrea | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4674 | Leilani | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4675 | Stephanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4676 | Louise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4677 | Karifa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4678 | Akilah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4679 | Donna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4680 | Keisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4681 | Alvina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4682 | Davonejha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4683 | Maikai | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4684 | Lashondra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4685 | Olimpia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4686 | Tonia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4687 | Leenna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4688 | Celia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4689 | Michelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4690 | Desini | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 103 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4691 | Roynieka | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4692 | Tahswana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4693 | Lexus | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4694 | Natalie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4695 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4696 | Dolores | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4697 | Rhonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4698 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4699 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4700 | Aquila | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4701 | Carol | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4702 | Tyronica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4703 | Diane | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4704 | Stephanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4705 | Caroline Ann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4706 | Leatha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4707 | Krysal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4708 | Shady | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4709 | LaRiniesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4710 | Nancy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4711 | Lynette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4712 | Shanay | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4713 | Jacinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4714 | Gail | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4715 | Alicia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4716 | Keiana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4717 | Tatiana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4718 | Garinesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4719 | Bobbie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4720 | Laura | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4721 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4722 | Teaniscer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4723 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4724 | Sheena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4725 | Zeneshea | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4726 | Priscilla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4727 | Tiffany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4728 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4729 | Valerie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4730 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4731 | Tomarie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4732 | Courtney | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4733 | Felicia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4734 | Abigail | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4735 | Tenesia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4736 | Eyana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 104 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4737 | Leindy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4738 | Teresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4739 | Jennell | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4740 | Amanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4741 | Kyamoni | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4742 | Vanette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4743 | Doneca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4744 | Pim | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4745 | Kenyatte | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4746 | Katrina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4747 | Patrice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4748 | Martisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4749 | Janay | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4750 | Katrina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4751 | Andrea | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4752 | Sade | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4753 | Nakoma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4754 | Ciera | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4755 | Chris | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4756 | Julian | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4757 | Mandisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4758 | Whitnee | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4759 | Tierra L | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4760 | Yolanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4761 | Sharine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4762 | Michelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4763 | Nadine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4764 | Jose | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4765 | Areli | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4766 | Joy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4767 | Osmara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4768 | Alicia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4769 | Thihiesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4770 | Korie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4771 | Coquise | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4772 | Martha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4773 | Brandy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4774 | Yvonne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4775 | Sondra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4776 | Jowharah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4777 | Tiffany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4778 | Kennethia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4779 | Domonique | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4780 | Kalia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4781 | Hyacinth | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4782 | Lolita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 105 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4783 | Tammie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4784 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4785 | Carla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4786 | Veronica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4787 | Kristina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4788 | Hester | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4789 | Monique | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4790 | Helen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4791 | Catherine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4792 | Natasha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4793 | Irene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4794 | Terrakeyla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4795 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4796 | Lillie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4797 | Jalissa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4798 | Linda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4799 | Dianne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4800 | Shamonie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4801 | Gabrielle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4802 | Judy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4803 | Eve | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4804 | Cianna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4805 | Tammy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4806 | Melinda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4807 | Natasha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4808 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4809 | Stephanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4810 | Margaret | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4811 | Akeen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4812 | Tiffany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4813 | Kaiesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4814 | Cindy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4815 | Crystal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4816 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4817 | Nicole | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4818 | Erica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4819 | Lajolla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4820 | Kendriyal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4821 | Undeener | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4822 | Joan | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4823 | Janesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4824 | Ashleigh | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4825 | Bernal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4826 | Monique | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4827 | Tina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4828 | Myisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 106 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4829 | Tiasia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4830 | Veronica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4831 | Latoynia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4832 | Antoinette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4833 | Tonmika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4834 | Charmaine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4835 | Latara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4836 | Raquel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4837 | Renita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4838 | Jhazie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4839 | Jacurie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4840 | Leslie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4841 | Shavondria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4842 | Evony | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4843 | Hayviya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4844 | Fenella | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4845 | Shawnda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4846 | Shanelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4847 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4848 | Shale | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4849 | Anna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4850 | Glory | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4851 | Trenisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4852 | Wanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4853 | Angel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4854 | Danielle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4855 | Janice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4856 | Tekita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4857 | Dionne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4858 | Cheron | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4859 | Nadia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4860 | Margaret | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4861 | Evette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4862 | Dana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4863 | Wendy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4864 | Amber | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4865 | Melissa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4866 | Doshia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4867 | Athena | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4868 | LeCrecia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4869 | Ebony | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4870 | Natalie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4871 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4872 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4873 | Iesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4874 | Sherneatha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 107 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4875 | Frederica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4876 | Towanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4877 | Shastelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4878 | Allison | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4879 | Tequitha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4880 | Shinnel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4881 | Nicole | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4882 | Diyana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4883 | Kenyata | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4884 | Nyra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4885 | Thenesshia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4886 | Thasmia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4887 | Holly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4888 | Kiara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4889 | Theresa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4890 | Marjorie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4891 | Debbie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4892 | Layonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4893 | Tamera | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4894 | Ganisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4895 | April | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4896 | Tanisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4897 | Mercedes | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4898 | Nicole | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4899 | Shamikkia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4900 | Lexus | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4901 | Sashell | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4902 | Alice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4903 | Ivyanne | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4904 | Pegeen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4905 | San | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4906 | Rhonda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4907 | Bernice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4908 | Yorba L | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4909 | Bridget | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4910 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4911 | Monty | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4912 | Laurie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4913 | Shirley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4914 | Stephanie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4915 | Laura | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4916 | Rebecca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4917 | Ashley | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4918 | Kenya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4919 | Dyona | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4920 | Neashia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 108 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4921 | April | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4922 | Sondra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4923 | Brendalee | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4924 | Susan M | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4925 | Tanesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4926 | Brittany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4927 | Leah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4928 | Starlysha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4929 | Tameka | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4930 | Gloria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4931 | April | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4932 | Nychelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4933 | Brenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4934 | Renetta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4935 | Laquesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4936 | April | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4937 | Ocean | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4938 | Domonique | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4939 | Fransha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4940 | Sade | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4941 | Alexis J. | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4942 | Ella | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4943 | Aurora | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4944 | Dominque | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4945 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4946 | Hollis | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4947 | Kristen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4948 | Brittany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4949 | Gwendolyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4950 | Sharon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4951 | Alesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4952 | Rhoda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4953 | Akia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4954 | Dietra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4955 | Janae | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4956 | Tabitha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4957 | Dijon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4958 | Teneshia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4959 | Helen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4960 | Shaquanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4961 | Patricia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4962 | Mary | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4963 | Brozenlynn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4964 | Julie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4965 | Tahirih | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4966 | Andrea | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 109 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 4967 | Dajenae | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4968 | Jevon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4969 | Kathalyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4970 | Lashawn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4971 | Angela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4972 | Lena F | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4973 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4974 | Tumeca | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4975 | Laurie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4976 | Jennifer | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4977 | Latoya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4978 | Cierra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4979 | Lawanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4980 | Shauna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4981 | Shunta | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4982 | Brandy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4983 | Princess | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4984 | Lisa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4985 | Shamika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4986 | Vicki | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4987 | Cindy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4988 | Ebony | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4989 | Dominique | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4990 | Tammaka | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4991 | Danisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4992 | Twanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4993 | Sandra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4994 | Voncile | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4995 | Yolanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4996 | Rachelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4997 | Shareba | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4998 | Shunisha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 4999 | Porsche | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5000 | Regina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5001 | Kimberly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5002 | Clauzelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5003 | Charmaine | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5004 | Merlyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5005 | Tierra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5006 | Jeannene | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5007 | LeShika | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5008 | Joy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5009 | Sherrie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5010 | Ann | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5011 | Tiesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5012 | Toni | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 110 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5013 | Tongela | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5014 | Evany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5015 | Breanna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5016 | Patrice | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5017 | Lashelle | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5018 | Latonya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5019 | Debbie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5020 | Devon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5021 | Kristyon | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5022 | Brittany N. | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5023 | Tasia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5024 | Kyana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5025 | Latonia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5026 | Kimberly | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5027 | Jessica | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5028 | Darrilyn | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5029 | Janella | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5030 | Cynthia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5031 | Anita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5032 | Victoria | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5033 | Shawanna | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5034 | Bridgette | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5035 | Tia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5036 | Kristie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5037 | Kristin | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5038 | Jodi | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5039 | Deborah | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5040 | Gwanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5041 | Brittany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5042 | Tracy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5043 | Bonnie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5044 | Brenda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5045 | Kathy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5046 | Rayana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5047 | Neiva | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5048 | Faafetai | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5049 | Delma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5050 | Karen | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5051 | Latanya | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5052 | Felicia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5053 | Dorothy | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5054 | Anita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5055 | Tia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5056 | Vanessa | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5057 | Cassie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5058 | Tierra | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 111 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5059 | Tia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5060 | Lanesha | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5061 | Lasandrana | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5062 | Bessilita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5063 | Antwaneshia | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5064 | Brittany | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5065 | Barbara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5066 | Wanda | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5067 | Valrie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5068 | Christina | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5069 | Shontal | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5070 | Starla | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5071 | Norma | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5072 | Chantel | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5073 | Vernita | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5074 | Tamara | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5075 | Connie | F. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5076 | Tamara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5077 | Diandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5078 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5079 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5080 | Whyeshia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5081 | Lethia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5082 | Dasheka | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5083 | Thelma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5084 | Breonia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5085 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5086 | Stephanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5087 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5088 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5089 | Natasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5090 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5091 | Gwendolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5092 | Andrea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5093 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5094 | Kenya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5095 | Givonia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5096 | Dwana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5097 | Avis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5098 | Waynette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5099 | Theresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5100 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5101 | Jasmine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5102 | Monika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5103 | Phyllis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5104 | Devona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 112 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5105 | Juanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5106 | Carla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5107 | Shajuanica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5108 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5109 | Gina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5110 | Shanette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5111 | Rowenia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5112 | Sherida | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5113 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5114 | Rosemary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5115 | Jonita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5116 | Tiasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5117 | Alexandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5118 | Susie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5119 | Victoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5120 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5121 | Lashaunah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5122 | Melanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5123 | Latasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5124 | Latrice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5125 | Roben | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5126 | Sarah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5127 | Robyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5128 | Jeneil | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5129 | Latoya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5130 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5131 | Tynequa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5132 | Arisna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5133 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5134 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5135 | Haide | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5136 | Arai | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5137 | Gloria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5138 | Milagro | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5139 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5140 | Dina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5141 | Guadalupe | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5142 | Amanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5143 | Beatrice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5144 | Gabriela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5145 | Marilyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5146 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5147 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5148 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5149 | Mary Jane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5150 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 113 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5151 | Venessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5152 | Andrea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5153 | Dulce | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5154 | Erica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5155 | Natasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5156 | Leora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5157 | Rachelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5158 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5159 | Tania | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5160 | Amber | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5161 | Dennie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5162 | Patricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5163 | Nyesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5164 | Karun | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5165 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5166 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5167 | Sharee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5168 | Caroline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5169 | Kenna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5170 | Jenay | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5171 | Vanessa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5172 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5173 | Theresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5174 | Kennita J | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5175 | Dayana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5176 | Pares | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5177 | Amanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5178 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5179 | Tawanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5180 | Tara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5181 | Diamond | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5182 | Angel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5183 | Arnetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5184 | Chasma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5185 | Enisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5186 | Nadine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5187 | Esther | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5188 | Vada | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5189 | Shante | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5190 | Shavina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5191 | Grace | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5192 | Vernette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5193 | Bridget | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5194 | Marcia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5195 | Sherika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5196 | Atoya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 114 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5197 | Vivian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5198 | Annaretta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5199 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5200 | Mesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5201 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5202 | Lucretia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5203 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5204 | Lashonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5205 | Kindra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5206 | Evadne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5207 | Yvonne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5208 | Rochelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5209 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5210 | Traci | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5211 | Lavonne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5212 | Antoinae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5213 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5214 | Joeana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5215 | Tamika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5216 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5217 | Rachel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5218 | Shanay | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5219 | Marlanea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5220 | Stephanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5221 | Shavonne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5222 | Delicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5223 | Setara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5224 | Fran | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5225 | Bonnie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5226 | Gail | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5227 | Dominique | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5228 | Richele | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5229 | Shemesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5230 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5231 | Rayna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5232 | Vilinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5233 | Sherece | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5234 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5235 | Laquanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5236 | Yvette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5237 | Trilla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5238 | Katie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5239 | Carole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5240 | Monique | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5241 | Katrina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5242 | Alexandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 115 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5243 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5244 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5245 | Shertara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5246 | Heather R | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5247 | Carmelita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5248 | Regina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5249 | Tracey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5250 | Meagan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5251 | Tanya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5252 | Nakia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5253 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5254 | Charlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5255 | Claudine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5256 | Yodit | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5257 | Rita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5258 | Latanya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5259 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5260 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5261 | Lawanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5262 | Eve | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5263 | Courtney | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5264 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5265 | Janice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5266 | Sherry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5267 | Japoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5268 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5269 | Shirley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5270 | Diane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5271 | Kimberly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5272 | Candice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5273 | Yolanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5274 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5275 | Tontranic | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5276 | Melba | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5277 | Molene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5278 | Shiante | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5279 | Deureka | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5280 | Barbara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5281 | Burnell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5282 | Shalona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5283 | Felicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5284 | Nadirah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5285 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5286 | Ann | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5287 | Misty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5288 | Sonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 116 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5289 | Mildred | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5290 | Samantha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5291 | Katiana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5292 | Carrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5293 | Gina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5294 | Martha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5295 | Tyra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5296 | Ronisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5297 | Margaret | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5298 | Sesen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5299 | Shakeria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5300 | Shanae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5301 | Lawanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5302 | Connie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5303 | Latasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5304 | Lakisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5305 | Lasharee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5306 | Ashawa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5307 | Joshjarie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5308 | Robin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5309 | Unique | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5310 | Keisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5311 | Tawanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5312 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5313 | Caylin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5314 | Vicki | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5315 | Cheyenne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5316 | Annie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5317 | Shavon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5318 | Allene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5319 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5320 | Natasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5321 | Toya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5322 | Tamika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5323 | Effie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5324 | Janis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5325 | Sabrina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5326 | Teresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5327 | Mattie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5328 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5329 | Terrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5330 | Natara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5331 | Daina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5332 | Shalieah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5333 | Carolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5334 | Erica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 117 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5335 | Natalie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5336 | Shalonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5337 | Kay | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5338 | Deshirea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5339 | Kiara D | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5340 | Cabrina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5341 | Sheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5342 | Skylar | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5343 | Martha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5344 | Elise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5345 | Kimberly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5346 | Lashanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5347 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5348 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5349 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5350 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5351 | Tanisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5352 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5353 | Jovan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5354 | Sheryll | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5355 | Renee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5356 | Carrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5357 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5358 | Gwendolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5359 | Ericka | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5360 | Antwanesse | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5361 | Cierra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5362 | Misty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5363 | Lori | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5364 | Trina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5365 | Tracee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5366 | Jazzlynn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5367 | Christina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5368 | Lucinda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5369 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5370 | Twyla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5371 | Toshieeda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5372 | Shari | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5373 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5374 | Shantae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5375 | Ruby | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5376 | Nichole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5377 | Sherry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5378 | Celeair | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5379 | Theresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5380 | Felica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 118 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5381 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5382 | L'Sean | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5383 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5384 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5385 | Latrice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5386 | Antionette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5387 | Shunteal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5388 | Latrice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5389 | Alexis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5390 | Aysia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5391 | Sharee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5392 | April | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5393 | Shawntinae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5394 | Adora | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5395 | Trina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5396 | Charde | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5397 | Ronnicher | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5398 | Kimyatta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5399 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5400 | Delores | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5401 | Brandi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5402 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5403 | Sherry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5404 | Jasmine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5405 | Ebony | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5406 | Carla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5407 | Lacandies | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5408 | Frances | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5409 | Sonja | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5410 | Loualma | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5411 | Yolanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5412 | Theresa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5413 | Stacey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5414 | Tiarra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5415 | Autumn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5416 | Letitia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5417 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5418 | Katina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5419 | Samantha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5420 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5421 | Tamisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5422 | JoAnn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5423 | Cerlestine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5424 | Rubie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5425 | Joanne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5426 | Renell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 119 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5427 | Janel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5428 | Tauni | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5429 | Tiona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5430 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5431 | Yovonie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5432 | Brittany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5433 | April | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5434 | Johnnie Mae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5435 | Tara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5436 | Tosha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5437 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5438 | Donisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5439 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5440 | Dymond | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5441 | Jasmine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5442 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5443 | Corinne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5444 | Billie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5445 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5446 | Cormellia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5447 | Rashanae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5448 | Kathy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5449 | Hattie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5450 | Catherine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5451 | Geraldine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5452 | Otestein | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5453 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5454 | April | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5455 | Sharonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5456 | Esther | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5457 | Natalie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5458 | Judith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5459 | Sheller | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5460 | Lorrie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5461 | Trinette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5462 | Virgina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5463 | Mirna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5464 | Pamela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5465 | Tatanashia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5466 | Madlyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5467 | Shikirra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5468 | Jazmin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5469 | Nordica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5470 | Paula | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5471 | Darcel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5472 | Asia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 120 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5473 | Francine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5474 | Diana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5475 | Gloria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5476 | Mayra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5477 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5478 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5479 | Brandy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5480 | Lavette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5481 | Felicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5482 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5483 | Felicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5484 | Hilda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5485 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5486 | Dora Martha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5487 | Rosalie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5488 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5489 | Aimii | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5490 | Shauna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5491 | Stacey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5492 | Esther Lillian | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5493 | Amanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5494 | Silvette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5495 | Anntonietta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5496 | Tonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5497 | Judy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5498 | Cassandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5499 | Argentina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5500 | Erika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5501 | Pebra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5502 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5503 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5504 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5505 | Francis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5506 | Leah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5507 | Alyssa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5508 | Amy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5509 | Marlisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5510 | Zanita S | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5511 | Tangela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5512 | Chara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5513 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5514 | Werinterist | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5515 | Olivia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5516 | Tina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5517 | Rose | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5518 | Shanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 121 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5519 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5520 | Genny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5521 | Erin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5522 | Mameka | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5523 | Katrevia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5524 | Nahema | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5525 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5526 | Debbie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5527 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5528 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5529 | Tamika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5530 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5531 | Natisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5532 | Therese | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5533 | Alexis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5534 | Trenice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5535 | Arieona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5536 | Lenor | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5537 | Phyllis | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5538 | Aigner | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5539 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5540 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5541 | Rasheta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5542 | Chelia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5543 | Ronda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5544 | Leslie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5545 | Nicole | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5546 | Yolanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5547 | Tonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5548 | Menika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5549 | Cherita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5550 | Ruby | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5551 | Dawny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5552 | Johnishia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5553 | Tangie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5554 | Linda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5555 | Jasmine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5556 | Sheliah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5557 | Janet | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5558 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5559 | Vicki | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5560 | Sekia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5561 | Sharri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5562 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5563 | Sheneka | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5564 | Betida | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 122 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5565 | Sherri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5566 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5567 | Cindylee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5568 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5569 | Starnisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5570 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5571 | Sherry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5572 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5573 | Kelli | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5574 | Renea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5575 | Tysha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5576 | Cheri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5577 | Charlmesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5578 | Gina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5579 | Natasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5580 | Kendra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5581 | Estella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5582 | Christina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5583 | Eboni | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5584 | Niesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5585 | Tia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5586 | Monique | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5587 | Rhonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5588 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5589 | Erica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5590 | Candice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5591 | Kiesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5592 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5593 | Tirzah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5594 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5595 | Ashlei | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5596 | Faith | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5597 | Lashanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5598 | La Tanya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5599 | Kimberly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5600 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5601 | Shayauna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5602 | Mohogany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5603 | Deborah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5604 | Britny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5605 | Quateria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5606 | Glenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5607 | Letrina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5608 | Tinteral | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5609 | Erin | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5610 | Betty | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 123 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5611 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5612 | Dana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5613 | Sharonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5614 | Aiisha Monic | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5615 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5616 | Shameshia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5617 | Lamia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5618 | Lucreshia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5619 | Latresha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5620 | Kayron | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5621 | Alicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5622 | Megan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5623 | Dimisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5624 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5625 | Demetris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5626 | Shawndria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5627 | Royericka | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5628 | Eisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5629 | Kiara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5630 | Chanel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5631 | Sharon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5632 | Tiffanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5633 | Daisey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5634 | Bryntte | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5635 | Tamica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5636 | Lynette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5637 | Monique | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5638 | Aleshia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5639 | Miriam | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5640 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5641 | Christina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5642 | Jayla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5643 | Elizabeth | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5644 | Sherry | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5645 | Chinique | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5646 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5647 | Brittany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5648 | Shriaya Lillie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5649 | Tiffini | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5650 | Leanorah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5651 | Joye | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5652 | Martika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5653 | Snoheleni | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5654 | Maria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5655 | Anna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5656 | Dakila | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 124 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5657 | Tonya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5658 | Nia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5659 | Veronica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5660 | Aleshia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5661 | Gayle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5662 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5663 | Alexandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5664 | Asia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5665 | Jackie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5666 | Shontrelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5667 | Elisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5668 | Felieace | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5669 | Shaketha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5670 | Lateisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5671 | Jacqueline | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5672 | Lakendra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5673 | Veronica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5674 | April | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5675 | Danyell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5676 | Demetreia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5677 | Jonaisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5678 | Wanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5679 | Erica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5680 | Juana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5681 | Danielle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5682 | Shelia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5683 | Sharonda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5684 | Susan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5685 | Lashanna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5686 | Anitra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5687 | Dovona | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5688 | Quintena | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5689 | Deane | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5690 | Andriss | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5691 | Tamaika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5692 | Jontae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5693 | Lashaun | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5694 | Erica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5695 | Brittany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5696 | Talaya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5697 | Laura | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5698 | Shawana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5699 | Jeannette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5700 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5701 | Ranika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5702 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 125 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5703 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5704 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5705 | Laquavia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5706 | Tanell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5707 | Takisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5708 | Jon A. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5709 | Shontae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5710 | Ja net | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5711 | Kelia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5712 | Tyree | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5713 | Latrisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5714 | Shamika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5715 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5716 | Miranda N. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5717 | Cameo | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5718 | Talisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5719 | Chanel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5720 | Terrinika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5721 | Miracle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5722 | Malissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5723 | Martazia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5724 | Sierra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5725 | Tanya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5726 | Bresha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5727 | Regina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5728 | Chayna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5729 | LaDonna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5730 | Ashly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5731 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5732 | Tempy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5733 | Ashanti | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5734 | Meltonji | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5735 | Kim | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5736 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5737 | Felicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5738 | Yolanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5739 | Zipporah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5740 | Ethelene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5741 | Tracy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5742 | Jade | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5743 | Coshelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5744 | Keana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5745 | Veronica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5746 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5747 | Lisa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5748 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 126 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5749 | Qwenavon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5750 | Arika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5751 | Toniesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5752 | Tammy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5753 | Charmaine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5754 | Stephanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5755 | Patrice | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5756 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5757 | Shanae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5758 | Chaunte | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5759 | Latisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5760 | Alana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5761 | Carmen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5762 | Shenea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5763 | Shelia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5764 | Kim | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5765 | Stephanie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5766 | Wallace | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5767 | Katheleen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5768 | Tricia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5769 | Tiqwettia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5770 | Delilah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5771 | Talia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5772 | Helen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5773 | Charisse | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5774 | Porsha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5775 | Virginia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5776 | Lanesha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5777 | Leah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5778 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5779 | Wendy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5780 | Tawnya | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5781 | Rosalind | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5782 | Mary | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5783 | Erika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5784 | Jeanell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5785 | Jenetta | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5786 | Shuvon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5787 | Juanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5788 | Billie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5789 | Tanakia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5790 | Ashley | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5791 | Ryan | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5792 | Olivia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5793 | Debbie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5794 | Tara | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 127 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5795 | Tiffany | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5796 | LaShon | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5797 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5798 | Gwendolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5799 | Jaquala | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5800 | Demi | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5801 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5802 | Martha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5803 | Latasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5804 | Malika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5805 | Tammicka | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5806 | Danah | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5807 | Nia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5808 | Kimbre | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5809 | Tahlia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5810 | Yorel | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5811 | Takeana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5812 | Janeen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5813 | Teakeana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5814 | Leslie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5815 | Felicia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5816 | Louise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5817 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5818 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5819 | Keiosha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5820 | Liliris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5821 | Veronica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5822 | Brandy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5823 | Cynthia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5824 | Deion | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5825 | Wray | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5826 | Denise | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5827 | Rayshelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5828 | Dianne | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5829 | Kristy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5830 | Amanda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5831 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5832 | Payten | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5833 | Karen | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5834 | Bertha V. | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5835 | Tandolyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5836 | Brenae | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5837 | Katlyn | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5838 | Lois | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5839 | Sandra | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5840 | Michelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 128 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5841 | Jessica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5842 | Gail | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5843 | Bonnie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5844 | Desiree | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5845 | Nalaia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5846 | Matilda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5847 | Victoria | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5848 | Sylvia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5849 | Lanita | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5850 | Ana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5851 | Lorraine | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5852 | Angela | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5853 | Heaven | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5854 | Sage | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5855 | Sherell | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5856 | Lauren | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5857 | Vianella | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5858 | Imelda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5859 | Cheryl | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5860 | Latosha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5861 | Binnie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5862 | Adashia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5863 | Shanee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5864 | Ieshia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5865 | Dorothy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5866 | Penny | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5867 | Nyasha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5868 | Emily | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5869 | Melissa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5870 | Shanaee | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5871 | Lacey | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5872 | Tamika | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5873 | Brenda | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5874 | Donna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5875 | Valerie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5876 | Kimberly | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5877 | Priscilla | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5878 | Leslie | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5879 | Marlene | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5880 | Yvette | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5881 | Ketryna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5882 | Sequoia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5883 | Emilia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5884 | Charleyisha | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5885 | Tyetia | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5886 | Doris | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 129 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5887 | Monica | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5888 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5889 | Mychelle | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5890 | Jamiea | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5891 | Keonna | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5892 | Cristina | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5893 | Rosa | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5894 | Jennifer | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5895 | Mandy | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5896 | Crystal | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5897 | Ariana | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5898 | Kerri | G. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5899 | Dianna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5900 | Chiquita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5901 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5902 | Kwuniesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5903 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5904 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5905 | Kim | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5906 | Brianca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5907 | Keona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5908 | Regina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5909 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5910 | Sherrell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5911 | Sally | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5912 | Jada | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5913 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5914 | Cha'Terra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5915 | Lachelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5916 | Milika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5917 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5918 | Genneth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5919 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5920 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5921 | Cathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5922 | Jenna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5923 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5924 | Brittany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5925 | Joeann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5926 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5927 | Hillary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5928 | Rena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5929 | Shateeka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5930 | Felicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5931 | Ameenah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5932 | Lakeisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 130 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5933 | Ereny | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5934 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5935 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5936 | Jazmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5937 | Kayle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5938 | Latonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5939 | Raven | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5940 | Sakina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5941 | Tahrina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5942 | Sophia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5943 | Surayya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5944 | Trenisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5945 | Marshay | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5946 | Ashle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5947 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5948 | Tamara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5949 | Diedre | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5950 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5951 | Lapores | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5952 | Terry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5953 | Temika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5954 | Whitney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5955 | Constantina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5956 | Rickeydria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5957 | Darlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5958 | LaShon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5959 | Eboney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5960 | Markeita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5961 | Roneisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5962 | Lynea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5963 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5964 | Morgana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5965 | Aaronesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5966 | Lachelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5967 | Ashton | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5968 | Briana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5969 | Bridgette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5970 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5971 | Nikita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5972 | Chekeena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5973 | Whitney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5974 | Genessia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5975 | Siera | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5976 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5977 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5978 | Jackie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 131 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 5979 | Huberta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5980 | Gerrilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5981 | Willimena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5982 | Deidra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5983 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5984 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5985 | Keundra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5986 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5987 | Stephenie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5988 | Arisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5989 | Arleshia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5990 | Shakia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5991 | Loreal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5992 | Shavon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5993 | Anne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5994 | Latrice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5995 | Lyshanette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5996 | Keona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5997 | Shatoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5998 | Tiffini | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 5999 | Areiona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6000 | Tameka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6001 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6002 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6003 | Chanette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6004 | Quedwina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6005 | Detri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6006 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6007 | Takeisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6008 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6009 | Keyosha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6010 | Cara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6011 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6012 | Lakesia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6013 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6014 | Terri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6015 | Loretta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6016 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6017 | Colette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6018 | Devan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6019 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6020 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6021 | Antonia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6022 | Ciara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6023 | Bobbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6024 | Jeriesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 132 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6025 | Zorana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6026 | Sherrion | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6027 | Joanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6028 | Nikari | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6029 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6030 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6031 | Danielle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6032 | Jonell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6033 | Charletha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6034 | Lakisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6035 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6036 | Kenyanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6037 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6038 | Lillian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6039 | Sinnamen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6040 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6041 | Annette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6042 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6043 | Candace | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6044 | Latasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6045 | Rosalinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6046 | Elisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6047 | Suzanne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6048 | Tynisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6049 | Tonia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6050 | Lasaiah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6051 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6052 | Charlese | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6053 | Jazzmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6054 | Mownesia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6055 | Tameka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6056 | Taylor | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6057 | Netasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6058 | Natoya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6059 | Annetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6060 | Taylor | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6061 | Cresha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6062 | Joyce | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6063 | Landryia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6064 | Paris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6065 | Lori | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6066 | Ladeesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6067 | Donnika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6068 | Millie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6069 | Unice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6070 | Sharonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 133 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6071 | Cecelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6072 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6073 | Terancia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6074 | Brieanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6075 | Triva | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6076 | Tywanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6077 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6078 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6079 | Leshea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6080 | Sylvia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6081 | Lavetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6082 | Khaliah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6083 | Edwin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6084 | Sekarra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6085 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6086 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6087 | Carol | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6088 | Tallise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6089 | Montoya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6090 | Roynika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6091 | Shamekia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6092 | Jazmin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6093 | Shavasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6094 | Jamie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6095 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6096 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6097 | Jo-Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6098 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6099 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6100 | Tanjai | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6101 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6102 | Edith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6103 | Dazera | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6104 | Nayneshia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6105 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6106 | Lyntonia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6107 | Selena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6108 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6109 | Quinn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6110 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6111 | Jasmin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6112 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6113 | Deandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6114 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6115 | Veronica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6116 | Edith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 134 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6117 | Lashanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6118 | Alexandria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6119 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6120 | Charysse | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6121 | Tisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6122 | Rashanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6123 | Kristan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6124 | Sherrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6125 | Latierra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6126 | Jeany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6127 | Cassie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6128 | Nakia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6129 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6130 | Pauline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6131 | Bridgitte | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6132 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6133 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6134 | Tamara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6135 | Allante | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6136 | Dawnyai | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6137 | Falana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6138 | Tawana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6139 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6140 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6141 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6142 | Brittany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6143 | Alicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6144 | Rosalind | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6145 | Tamara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6146 | Tinise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6147 | Helene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6148 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6149 | Felis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6150 | Gasada | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6151 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6152 | Ebony | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6153 | Shameia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6154 | Yasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6155 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6156 | Lasheena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6157 | Debora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6158 | Megan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6159 | Takeya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6160 | Sharice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6161 | Shundrika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6162 | Shana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 135 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6163 | Shaveter | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6164 | Liesel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6165 | Adashha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6166 | Alajah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6167 | Consuela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6168 | Peggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6169 | Adell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6170 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6171 | Zerahiah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6172 | Richetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6173 | Katherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6174 | Janquana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6175 | Latanganiqk | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6176 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6177 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6178 | Luevern | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6179 | Ella | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6180 | Bridgette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6181 | Sharice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6182 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6183 | Tammi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6184 | Natasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6185 | Rukuya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6186 | Dana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6187 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6188 | Jerriann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6189 | Reneta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6190 | Quimara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6191 | Arnetia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6192 | Latocha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6193 | Shelley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6194 | Antonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6195 | Charnetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6196 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6197 | Quayonna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6198 | Kanisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6199 | Clara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6200 | Gwendolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6201 | Queenester | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6202 | Bianca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6203 | Lavonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6204 | Sonja | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6205 | Chimira | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6206 | Delores | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6207 | Daphanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6208 | Domonique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 136 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6209 | Tinita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6210 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6211 | Rose | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6212 | Lottie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6213 | Mabel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6214 | Christon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6215 | Tamerra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6216 | Dominique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6217 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6218 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6219 | Mahogany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6220 | Raven | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6221 | Atalya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6222 | Ellazora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6223 | Judith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6224 | Brittany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6225 | Lejanee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6226 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6227 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6228 | Lora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6229 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6230 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6231 | Stefanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6232 | Ashlee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6233 | Lakisia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6234 | Nora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6235 | Sabrina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6236 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6237 | Tunisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6238 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6239 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6240 | Violet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6241 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6242 | Pamela Kay | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6243 | Careolyen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6244 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6245 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6246 | Dellaina L. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6247 | Lakita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6248 | Dichelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6249 | Toria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6250 | Stephanie N | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6251 | Latroyia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6252 | Sherrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6253 | Saleesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6254 | Holly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 137 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6255 | Shari | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6256 | Charnise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6257 | Ashanta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6258 | Janae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6259 | Monique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6260 | Andrea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6261 | Charmaine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6262 | Tyera | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6263 | Lashe | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6264 | Jherica Lavo | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6265 | Sophia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6266 | Iesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6267 | Delpri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6268 | Tayloir | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6269 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6270 | Jaryn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6271 | Katrina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6272 | Santesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6273 | Montenekia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6274 | Channel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6275 | Nina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6276 | Latosha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6277 | Jermonia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6278 | Victoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6279 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6280 | Tawana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6281 | Sheila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6282 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6283 | Ireyon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6284 | Antoinette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6285 | Kierra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6286 | Unique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6287 | Helon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6288 | Camisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6289 | Traci L. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6290 | Tera | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6291 | Tachara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6292 | Monique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6293 | Karimah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6294 | Charlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6295 | Darla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6296 | Rashanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6297 | Tabatha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6298 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6299 | Laquana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6300 | Tiffanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 138 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6301 | Maya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6302 | Yasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6303 | Chivonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6304 | Shonta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6305 | Kaye | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6306 | Queen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6307 | Raynisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6308 | Carlie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6309 | Tranisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6310 | Amaryllis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6311 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6312 | Shana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6313 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6314 | Lisa J. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6315 | Bessie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6316 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6317 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6318 | Marquitta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6319 | Darrylicia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6320 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6321 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6322 | Breanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6323 | Christina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6324 | Candice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6325 | Katherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6326 | Christina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6327 | Melanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6328 | Janeetra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6329 | Amy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6330 | Shiacondra J. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6331 | Ceona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6332 | Callie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6333 | Breonnia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6334 | Turunika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6335 | Domique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6336 | Bianca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6337 | Akilah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6338 | Staci | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6339 | Patrice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6340 | Raquel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6341 | Shannel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6342 | Abui | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6343 | Marshneil | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6344 | Cali | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6345 | Auyauna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6346 | Laconia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 139 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6347 | Marva | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6348 | Nakia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6349 | Darla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6350 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6351 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6352 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6353 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6354 | Jaqwesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6355 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6356 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6357 | Ebony | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6358 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6359 | Demitress | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6360 | Natasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6361 | Yalonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6362 | Taylor | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6363 | Anissia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6364 | Quishawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6365 | Megan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6366 | Shalondra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6367 | Vess | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6368 | Shontal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6369 | Veronica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6370 | Lashonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6371 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6372 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6373 | Erika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6374 | Dominique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6375 | Davia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6376 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6377 | Ariel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6378 | Markeita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6379 | Samantha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6380 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6381 | Shequita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6382 | Peggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6383 | Tierra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6384 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6385 | Katurah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6386 | Dana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6387 | Roz | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6388 | Genise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6389 | Dora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6390 | Sarah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6391 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6392 | Diane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 140 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6393 | Cathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6394 | Nyreisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6395 | Jermeka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6396 | Fredreka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6397 | Porche | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6398 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6399 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6400 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6401 | Raynelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6402 | Kadjah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6403 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6404 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6405 | Katherine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6406 | Samantha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6407 | Marea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6408 | Lakeisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6409 | Vosheaa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6410 | Soccria C | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6411 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6412 | Shante | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6413 | Dionne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6414 | Ketoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6415 | Doneisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6416 | Anna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6417 | Gail | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6418 | Patty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6419 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6420 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6421 | Sharesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6422 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6423 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6424 | Victoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6425 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6426 | Ethel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6427 | Ellen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6428 | Bernice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6429 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6430 | Amisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6431 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6432 | Kendra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6433 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6434 | Shelly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6435 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6436 | Betty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6437 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6438 | Roshay | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 141 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6439 | Leslie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6440 | Leonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6441 | Janie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6442 | Natalia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6443 | Tina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6444 | Simone | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6445 | Violet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6446 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6447 | Dmargaret | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6448 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6449 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6450 | Keenya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6451 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6452 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6453 | Charlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6454 | Shaquan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6455 | Natasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6456 | Victoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6457 | Georgia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6458 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6459 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6460 | Lorene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6461 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6462 | Shakema | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6463 | Jolene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6464 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6465 | Chandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6466 | Tasheka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6467 | Keisheauna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6468 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6469 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6470 | Shamekia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6471 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6472 | Rosalind | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6473 | Shellanga | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6474 | Bernice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6475 | Asia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6476 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6477 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6478 | Loretta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6479 | Mercedes | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6480 | Kakisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6481 | Kemmie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6482 | Monalisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6483 | Kasandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6484 | Teresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 142 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6485 | Samiece | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6486 | Shanique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6487 | Shanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6488 | Dajae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6489 | Karima | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6490 | Sandrnicka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6491 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6492 | Kasel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6493 | Adrienne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6494 | Sherman | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6495 | Tasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6496 | Brittany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6497 | Meagan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6498 | Jelisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6499 | Marquita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6500 | Adriane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6501 | Constance | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6502 | Angelique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6503 | Chiquita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6504 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6505 | Courtney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6506 | Sharee Anni | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6507 | Dashonna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6508 | Diamond | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6509 | Yolonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6510 | April | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6511 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6512 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6513 | Gina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6514 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6515 | Melody | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6516 | Kim | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6517 | Rebekah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6518 | Laraya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6519 | Gillian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6520 | Sherrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6521 | Brittany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6522 | Iris | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6523 | Samantha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6524 | Brettney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6525 | Latrice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6526 | Jeanine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6527 | Vanessa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6528 | Roshanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6529 | Trennie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6530 | Wanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 143 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6531 | Danayafia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6532 | Raskeka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6533 | Daunya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6534 | Danielle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6535 | Kenyetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6536 | Nakeia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6537 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6538 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6539 | Hope | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6540 | Tonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6541 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6542 | Regina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6543 | Krysta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6544 | Latara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6545 | Marchelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6546 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6547 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6548 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6549 | Latoshia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6550 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6551 | Marcia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6552 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6553 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6554 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6555 | Jackeline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6556 | Susana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6557 | Ramona | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6558 | Carolina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6559 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6560 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6561 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6562 | Maria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6563 | Bianca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6564 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6565 | Beatrice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6566 | Irma | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6567 | Edith | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6568 | Veronica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6569 | Shauna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6570 | Cassandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6571 | Bethzaida | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6572 | Tangila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6573 | Corinne S | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6574 | Jerika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6575 | Wendy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6576 | Gloria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 144 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6577 | Susan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6578 | Donaciana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6579 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6580 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6581 | Terrell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6582 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6583 | Emily | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6584 | Reather | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6585 | Dasheauna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6586 | Kennisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6587 | Trenesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6588 | Kila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6589 | Jasmyne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6590 | China | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6591 | Dellecia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6592 | Yasadia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6593 | Ruby | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6594 | Eunice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6595 | Alegra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6596 | Davina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6597 | Keisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6598 | Kendra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6599 | Shante | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6600 | Tationas | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6601 | Tatiana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6602 | Jill | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6603 | Therine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6604 | LaJoy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6605 | Samone | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6606 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6607 | Shea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6608 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6609 | Latanga | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6610 | Regyna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6611 | Selecia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6612 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6613 | Katrina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6614 | Zora | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6615 | Lolita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6616 | Laquita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6617 | T'keya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6618 | Patrica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6619 | Tomasina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6620 | Sorita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6621 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6622 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 145 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6623 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6624 | Carrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6625 | Marilyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6626 | Angel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6627 | Darlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6628 | Queeana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6629 | Hope | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6630 | Juanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6631 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6632 | Teresea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6633 | Kallafia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6634 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6635 | Lieumishia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6636 | Etoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6637 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6638 | Keyana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6639 | Shatiqua | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6640 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6641 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6642 | Kenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6643 | Shalonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6644 | Georgia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6645 | Yolanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6646 | Monesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6647 | Sharina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6648 | Ikesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6649 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6650 | Tynesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6651 | Ikeisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6652 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6653 | Veronica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6654 | Letonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6655 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6656 | Bobbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6657 | Gina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6658 | Portya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6659 | Sarenna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6660 | Lynnette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6661 | Avis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6662 | Angelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6663 | Jami | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6664 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6665 | Shawntae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6666 | Kanisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6667 | Trina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6668 | Tanya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 146 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6669 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6670 | Peggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6671 | Tracy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6672 | Latosha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6673 | Patricia Joyd | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6674 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6675 | Desiree | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6676 | Lashawna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6677 | Cortina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6678 | Latisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6679 | Dnebile | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6680 | Savanah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6681 | Denessa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6682 | Mercedes | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6683 | Chanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6684 | Camilla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6685 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6686 | Drew | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6687 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6688 | Danielle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6689 | Teresia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6690 | Sheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6691 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6692 | Cotena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6693 | Millie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6694 | Lucia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6695 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6696 | Renita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6697 | Cassy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6698 | Tiffani | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6699 | Lola | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6700 | Danielle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6701 | Lynn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6702 | Latasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6703 | Barnisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6704 | Kendra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6705 | Corneisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6706 | Kacey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6707 | Najah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6708 | Erika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6709 | Antonette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6710 | Jennea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6711 | Dominique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6712 | Merlisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6713 | Brittany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6714 | Myesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 147 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6715 | Shanec | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6716 | Janice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6717 | Sherri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6718 | Cherry | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6719 | Natoya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6720 | Aisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6721 | Kayla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6722 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6723 | Brandy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6724 | Jeanette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6725 | Laquesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6726 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6727 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6728 | Chasidy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6729 | Brenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6730 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6731 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6732 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6733 | Deacquanes | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6734 | Arianne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6735 | Emonika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6736 | Julia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6737 | Brinisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6738 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6739 | Tashika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6740 | Julie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6741 | LaCreshia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6742 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6743 | Shenecko | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6744 | Karmen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6745 | Alexis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6746 | Edoni | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6747 | Felica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6748 | Dianna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6749 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6750 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6751 | Tanisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6752 | Sabrina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6753 | Aisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6754 | Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6755 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6756 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6757 | Ashalique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6758 | Dinesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6759 | Shibhon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6760 | Toushe | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 148 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6761 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6762 | Sherri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6763 | Frankie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6764 | Cabresha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6765 | Simone | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6766 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6767 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6768 | Marlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6769 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6770 | Shatoia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6771 | Shaniqua | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6772 | Ashli | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6773 | Vicki | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6774 | Tarita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6775 | Tia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6776 | Denise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6777 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6778 | Keontae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6779 | Marlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6780 | Vannishah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6781 | Tariah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6782 | Lajunan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6783 | Debrie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6784 | Leneesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6785 | Jeronda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6786 | Nequan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6787 | Deborah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6788 | Chalonge | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6789 | Andrea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6790 | Zasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6791 | Natiala D. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6792 | Tianna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6793 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6794 | Kubelium | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6795 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6796 | Sakia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6797 | Ruby | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6798 | Teresa Simm | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6799 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6800 | Shiyana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6801 | Vickie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6802 | Ciara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6803 | Heide | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6804 | Daphaney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6805 | Arlene | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6806 | Sylvia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 149 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6807 | Aarone | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6808 | Shameka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6809 | Kischa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6810 | Alantae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6811 | Demesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6812 | Shareckia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6813 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6814 | Amber D. | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6815 | Traneisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6816 | Coquese | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6817 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6818 | Nakeya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6819 | Kimberley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6820 | Elizabeth Ali | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6821 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6822 | Yvette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6823 | Kourtnee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6824 | Theshonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6825 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6826 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6827 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6828 | Arieal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6829 | Lexus | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6830 | Jinnifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6831 | Connie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6832 | Kishell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6833 | Holley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6834 | Daphne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6835 | Beth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6836 | Heidi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6837 | Harriette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6838 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6839 | Chanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6840 | Janine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6841 | Tamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6842 | Lashun | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6843 | Lakisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6844 | Shariece | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6845 | Beverly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6846 | Desarae | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6847 | Shanette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6848 | Antoinette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6849 | Danielle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6850 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6851 | Brittney | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6852 | Marricka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 150 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6853 | Nikita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6854 | Latasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6855 | Tuneshia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6856 | Pauline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6857 | Latasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6858 | Kennika S | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6859 | Tammy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6860 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6861 | Helen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6862 | Donisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6863 | Brandi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6864 | Monique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6865 | Chariesse | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6866 | Brianna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6867 | Deanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6868 | Sharon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6869 | Swanson | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6870 | Lynnetta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6871 | Alexis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6872 | Jennel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6873 | Jayvonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6874 | Empress | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6875 | Margie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6876 | Precious | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6877 | Evelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6878 | Marvel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6879 | Equalyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6880 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6881 | Cherlyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6882 | Latoya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6883 | Kelli | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6884 | Bridgette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6885 | Letitia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6886 | Monique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6887 | Raenisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6888 | Farrah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6889 | Patty | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6890 | Annetria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6891 | Lawanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6892 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6893 | Chanel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6894 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6895 | Alison | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6896 | Kiara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6897 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6898 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 151 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6899 | Emone | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6900 | Keisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6901 | Nikki | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6902 | Nichole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6903 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6904 | Robyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6905 | Janelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6906 | Barbara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6907 | Bonnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6908 | Demetria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6909 | Coquise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6910 | Jasme | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6911 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6912 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6913 | Shareika | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6914 | Kimberly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6915 | Nyasia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6916 | Kurie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6917 | Tiree | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6918 | Shedena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6919 | Sonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6920 | Jere | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6921 | Zakiyyah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6922 | Fitima | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6923 | Laniecia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6924 | Avriane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6925 | Dequan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6926 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6927 | Judy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6928 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6929 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6930 | Kisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6931 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6932 | Leigh | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6933 | Elise | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6934 | Hayley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6935 | Autumn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6936 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6937 | Paula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6938 | Janess | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6939 | Verlie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6940 | Tabatha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6941 | Kathy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6942 | Leslie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6943 | Christine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6944 | Yvonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 152 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6945 | LeeAnn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6946 | Barbara Ann | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6947 | Anita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6948 | Sierra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6949 | Shantel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6950 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6951 | Preniecesa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6952 | Kia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6953 | Chara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6954 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6955 | Beatrice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6956 | Elva | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6957 | Anide | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6958 | Linda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6959 | Jacqueline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6960 | Nicole | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6961 | Cheryl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6962 | Paulette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6963 | Janet | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6964 | Marquese | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6965 | Dawn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6966 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6967 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6968 | Amy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6969 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6970 | Najeebah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6971 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6972 | Aqueelah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6973 | Vivian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6974 | Tiesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6975 | Paggy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6976 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6977 | Miranda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6978 | April | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6979 | Kimiko | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6980 | Lakeshia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6981 | Alisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6982 | Clarice | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6983 | Diahn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6984 | Shannon | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6985 | Kywanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6986 | Lisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6987 | Tamekia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6988 | Shanti | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6989 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6990 | Devanee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 153 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 6991 | Sequia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6992 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6993 | Melinda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6994 | Cherie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6995 | Tamoiya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6996 | Ronisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6997 | Sondra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6998 | Braion | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 6999 | Theresa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7000 | Eleesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7001 | Stacey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7002 | Kelly | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7003 | Elan | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7004 | Chanelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7005 | Kierra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7006 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7007 | Valerie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7008 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7009 | Quinya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7010 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7011 | Lydia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7012 | Michelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7013 | Ursula | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7014 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7015 | Chanell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7016 | Yasmeen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7017 | Lamonica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7018 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7019 | Jenna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7020 | Lamonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7021 | Jelahzai | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7022 | Maxine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7023 | Miracle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7024 | Mechel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7025 | Alexandria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7026 | Jocelyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7027 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7028 | Latoya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7029 | Yvonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7030 | Ranada | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7031 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7032 | Shalonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7033 | Starla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7034 | Celeste | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7035 | Monica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7036 | Robyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 154 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7037 | Erica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7038 | Annita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7039 | Jazmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7040 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7041 | Regina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7042 | Glenda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7043 | Marvina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7044 | Kadedra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7045 | April | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7046 | Veronica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7047 | Quanita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7048 | Nancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7049 | Lashana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7050 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7051 | Tamicka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7052 | Jalishia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7053 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7054 | Dorothy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7055 | Chasity | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7056 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7057 | Donnette | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7058 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7059 | Regina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7060 | Chiquita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7061 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7062 | Shemeka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7063 | Cammila | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7064 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7065 | Lameka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7066 | Shonda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7067 | Debbie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7068 | Destiny | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7069 | Victoria | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7070 | Dana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7071 | Torquilla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7072 | Miracle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7073 | Cassandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7074 | Jelisa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7075 | Mary | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7076 | Sonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7077 | Deneisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7078 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7079 | Ilanenia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7080 | Tiffianie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7081 | Mercetes | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7082 | Shamonique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 155 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7083 | Ondrea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7084 | Devonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7085 | Melissa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7086 | Sonja | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7087 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7088 | Kennash | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7089 | Amanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7090 | Amber | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7091 | Jill | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7092 | Shanterra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7093 | Marti | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7094 | Tyroneasa | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7095 | Stephany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7096 | Tara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7097 | Muriel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7098 | Ashlee | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7099 | Denisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7100 | Charmell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7101 | Lashanaye | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7102 | Versie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7103 | Shawana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7104 | Krystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7105 | Elizabeth | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7106 | Shamitha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7107 | Ericka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7108 | Shardi | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7109 | Shakeena | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7110 | Mercedes | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7111 | Asherah | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7112 | Sandra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7113 | Latonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7114 | Meca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7115 | Robin | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7116 | Johanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7117 | Georgesia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7118 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7119 | Shameka | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7120 | Kathleen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7121 | Shavonne | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7122 | Brigitte | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7123 | Stacey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7124 | Jessica | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7125 | Tawanna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7126 | Pamela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7127 | Laquinta | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7128 | Alexis | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 156 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7129 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7130 | Diamondniqu | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7131 | Titaniesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7132 | Marcie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7133 | Lajuana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7134 | Bonnie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7135 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7136 | Ashley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7137 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7138 | Ebony | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7139 | Karent | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7140 | Hellen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7141 | Nikita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7142 | Silver | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7143 | Ida | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7144 | Candance | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7145 | Orlanda | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7146 | Terai | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7147 | Pearl | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7148 | Tamara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7149 | Kayla | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7150 | Jazmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7151 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7152 | Stephanie | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7153 | Mandisha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7154 | Jasmine | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7155 | Summer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7156 | Shirley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7157 | Jillian | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7158 | Monique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7159 | Jennifer | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7160 | Merline | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7161 | Keysha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7162 | Kenya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7163 | Kelcey | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7164 | Shaunte | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7165 | Andrea | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7166 | Crystal | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7167 | Donna | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7168 | Tanya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7169 | Carolyn | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7170 | Angela | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7171 | Monique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7172 | Daunte Lana | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7173 | Latonya | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7174 | Lacanhandri | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 157 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7175 | Yade | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7176 | Lakesha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7177 | Jondra | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7178 | Rebecca | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7179 | Lakrista | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7180 | Kelley | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7181 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7182 | Ebone | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7183 | Cynthia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7184 | Lolita | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7185 | Cecelia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7186 | Virginia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7187 | Karen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7188 | Jancy | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7189 | Rachel | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7190 | Sara | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7191 | Angelique | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7192 | Lovane | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7193 | Kristen | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7194 | Laura | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7195 | Tiffany | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7196 | Nina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7197 | Camtam | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7198 | Lina | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7199 | Jerrdean | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7200 | Latasha | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7201 | Sherrell | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7202 | Patricia | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7203 | Isabelle | H. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7204 | Kelly | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7205 | Hawa | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7206 | Hadija | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7207 | Kelli | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7208 | Chidiebere | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7209 | Sharon | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7210 | Whitney | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7211 | Thelma | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7212 | Kwi | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7213 | Elixis | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7214 | Itohan | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7215 | Lida | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7216 | Belinda | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7217 | Rebecca | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7218 | Anita | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7219 | Kirbey | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7220 | Shada | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 158 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7221 | Kanisha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7222 | Gerleen | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7223 | Tiffany | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7224 | Joanne | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7225 | Angela | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7226 | Talonda D. | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7227 | Donita S | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7228 | Jahnisha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7229 | Regie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7230 | Janine | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7231 | Monique | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7232 | Heather | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7233 | Latasha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7234 | Donna | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7235 | Becky | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7236 | Latrina | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7237 | Lakisha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7238 | Javonni | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7239 | Jennifer | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7240 | Jazmine | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7241 | Candice | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7242 | Shannon | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7243 | Tomica | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7244 | Porsha J | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7245 | Arlee | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7246 | Carol | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7247 | Talisa | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7248 | Bridgette | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7249 | Sheira | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7250 | Jamillah | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7251 | Kimberly | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7252 | Debbie | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7253 | Johneshia | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7254 | Sontrice | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7255 | Joanna | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7256 | Shanova | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7257 | Audra | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7258 | Naomi | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7259 | Angelica | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7260 | Pensy | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7261 | Tammy L | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7262 | Nytiesha | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7263 | Bianca | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7264 | Shada | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7265 | Juanita | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7266 | Pamela | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 159 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7267 | Amber | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7268 | Tenise | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7269 | Jasmine | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7270 | Desiree | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7271 | Kimyata | I. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7272 | Maureen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7273 | Chantoria Ch | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7274 | Rachel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7275 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7276 | Shanelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7277 | Kevonna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7278 | Ursula | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7279 | Cheryl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7280 | Myeesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7281 | Eunice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7282 | Aja | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7283 | Marquita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7284 | Tralice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7285 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7286 | Jan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7287 | Tanisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7288 | Satori | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7289 | Cheaqua | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7290 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7291 | Tanesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7292 | Jackie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7293 | Neshay | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7294 | Rudie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7295 | Kendra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7296 | Latosha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7297 | Veladia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7298 | Rosalyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7299 | Renee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7300 | Lajawqa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7301 | Brandi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7302 | Bertha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7303 | Ora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7304 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7305 | Heather | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7306 | Yasmine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7307 | Ronna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7308 | Autanee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7309 | Emma | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7310 | Sabrina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7311 | Kasena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7312 | Regina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 160 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7313 | Trenita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7314 | Kia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7315 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7316 | Lernise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7317 | Avanette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7318 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7319 | Ebony | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7320 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7321 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7322 | Sonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7323 | Andrea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7324 | Jajuanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7325 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7326 | Jalen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7327 | Bilaya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7328 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7329 | Triniece | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7330 | Katisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7331 | Malaka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7332 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7333 | Shannon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7334 | Brandy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7335 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7336 | Tykeshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7337 | Tangie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7338 | La'Quinta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7339 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7340 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7341 | Cora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7342 | Francenna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7343 | Cassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7344 | Laquinta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7345 | Tamika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7346 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7347 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7348 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7349 | Asia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7350 | Latrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7351 | Minleshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7352 | Qulia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7353 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7354 | Tamara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7355 | Alecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7356 | Lacrecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7357 | Debbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7358 | Latausha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 161 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7359 | Latanetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7360 | Keisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7361 | Lavena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7362 | Valerie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7363 | Myckell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7364 | Nancy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7365 | Sarah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7366 | Lesia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7367 | Krystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7368 | Ebony | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7369 | LaCresha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7370 | Carrissa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7371 | Brandy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7372 | Diamond | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7373 | Amena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7374 | Breshell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7375 | Charlyna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7376 | Laqunna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7377 | Jordan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7378 | Robyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7379 | Kelley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7380 | Shavaki | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7381 | Wendy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7382 | Bobbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7383 | Debbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7384 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7385 | Tina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7386 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7387 | Pinky | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7388 | Shawntrell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7389 | Janice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7390 | Laneisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7391 | Angel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7392 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7393 | Daisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7394 | Asia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7395 | Tawanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7396 | Shamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7397 | Ronisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7398 | Shala | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7399 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7400 | Janean | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7401 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7402 | Latisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7403 | Jamie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7404 | Alexandria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 162 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7405 | Monalisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7406 | Antasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7407 | Schanequa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7408 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7409 | Chatara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7410 | Whitney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7411 | Keyanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7412 | Brandy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7413 | Lashonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7414 | Tatiana A | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7415 | Courtney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7416 | Kandis | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7417 | Pricilla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7418 | Tanisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7419 | Antameka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7420 | Laurice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7421 | Mercedes | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7422 | Jianni M | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7423 | Charmane | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7424 | Hillary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7425 | Taylor | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7426 | Keshonthel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7427 | Yoshanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7428 | Daisy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7429 | Keiana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7430 | Chelsea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7431 | Dawn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7432 | Monica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7433 | Paulette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7434 | Aisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7435 | Paulette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7436 | Queen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7437 | Beaethel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7438 | Monet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7439 | Lerona | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7440 | Elnora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7441 | Leslie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7442 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7443 | Shrina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7444 | Jazelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7445 | Charlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7446 | Tracy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7447 | Vanessa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7448 | Gwendolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7449 | Sharesse | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7450 | Vanita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 163 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7451 | Gabrielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7452 | Ellis | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7453 | Yutoshica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7454 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7455 | Shamera | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7456 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7457 | Megann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7458 | Daryl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7459 | Malynda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7460 | Montrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7461 | Tarita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7462 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7463 | Latisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7464 | Jameka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7465 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7466 | Tamecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7467 | Rhonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7468 | Shyla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7469 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7470 | Alvanese | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7471 | Rodnesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7472 | Jemeisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7473 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7474 | Loreal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7475 | Marquisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7476 | Constance | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7477 | Laterra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7478 | Keishana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7479 | Susan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7480 | Alicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7481 | Sharmaine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7482 | Terri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7483 | Latosha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7484 | Katie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7485 | Taelour | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7486 | Tameka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7487 | Alicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7488 | Rosalind R | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7489 | Lola | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7490 | Raemisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7491 | Markisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7492 | Quwana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7493 | Whitney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7494 | Brittany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7495 | Tashauna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7496 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 164 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7497 | Ashley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7498 | Marilyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7499 | Herschelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7500 | Y'Lonn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7501 | Tamara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7502 | Brandi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7503 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7504 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7505 | Vickie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7506 | Lourdes | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7507 | Maria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7508 | Jacalyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7509 | Cheryl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7510 | Chandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7511 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7512 | Gina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7513 | Antheyst | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7514 | Andrea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7515 | Rejina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7516 | Alicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7517 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7518 | Leshonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7519 | Peggy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7520 | Mia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7521 | Melisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7522 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7523 | Marcien | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7524 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7525 | Waltisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7526 | Rebecca | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7527 | Kaela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7528 | Janesia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7529 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7530 | Terriel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7531 | Latoya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7532 | Lauryn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7533 | Cassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7534 | Minnie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7535 | Jahnika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7536 | Kathryn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7537 | Shanelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7538 | Kelly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7539 | Shanika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7540 | Carla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7541 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7542 | Tyisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 165 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7543 | Lilliette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7544 | Dyeshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7545 | Darneshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7546 | Mahlonii | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7547 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7548 | Shaneshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7549 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7550 | Saaliha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7551 | Natalee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7552 | Kamilah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7553 | Archannell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7554 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7555 | Contina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7556 | Deloris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7557 | Zakiya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7558 | Kenya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7559 | Lameka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7560 | Latesa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7561 | Jonathan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7562 | Ashley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7563 | Latasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7564 | Eboni | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7565 | Lafonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7566 | Felecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7567 | Tyquisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7568 | Mikeisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7569 | Tenisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7570 | Alicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7571 | Tanisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7572 | Tatiana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7573 | Rashonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7574 | Brittany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7575 | Renay | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7576 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7577 | Lateeka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7578 | Taunika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7579 | Janelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7580 | Nefertiti | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7581 | Kishona | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7582 | Jazmine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7583 | Keiron | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7584 | Rosalyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7585 | Sonia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7586 | Barbara A | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7587 | Naima | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7588 | Chaka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 166 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7589 | Julecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7590 | Anita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7591 | Charonne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7592 | Zakia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7593 | Anietra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7594 | Marian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7595 | Dericka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7596 | Devin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7597 | Brandiya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7598 | Britney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7599 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7600 | Shirley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7601 | Eve | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7602 | Latanya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7603 | Neva | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7604 | Dawn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7605 | Angel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7606 | Terry | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7607 | Joanne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7608 | Ethel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7609 | Danita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7610 | Della | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7611 | Erin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7612 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7613 | Ivory | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7614 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7615 | Shelia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7616 | Chelena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7617 | Lateisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7618 | Melanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7619 | Vickie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7620 | Cassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7621 | Monica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7622 | Lily | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7623 | Juana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7624 | Stormy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7625 | Qadriyyah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7626 | Lakeisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7627 | Agnes | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7628 | Bette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7629 | Sukari | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7630 | Carla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7631 | Twana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7632 | Colleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7633 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7634 | Averi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 167 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7635 | Melinda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7636 | Eloise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7637 | Louise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7638 | Shanae | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7639 | Ella | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7640 | Terrie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7641 | Felecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7642 | Yolanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7643 | Kyra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7644 | Callie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7645 | Helen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7646 | Rose | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7647 | Keziah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7648 | Alishia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7649 | Peggy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7650 | Vanessa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7651 | Sherice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7652 | Sonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7653 | Carolyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7654 | Shantel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7655 | Shaqunta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7656 | Alicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7657 | Whitney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7658 | Ashley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7659 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7660 | British | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7661 | Deonna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7662 | Kinyada | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7663 | Latricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7664 | Jamie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7665 | Gardenia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7666 | Veronica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7667 | Nickie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7668 | Kishana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7669 | Danyetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7670 | Beverly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7671 | Lakecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7672 | Demetrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7673 | Susan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7674 | April | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7675 | Brittney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7676 | Alicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7677 | Bridget | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7678 | Willie Mae | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7679 | Tierney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7680 | Calvelina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 168 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7681 | Aretha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7682 | Quintasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7683 | Janelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7684 | Jesselyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7685 | Trini | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7686 | Ashley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7687 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7688 | Natasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7689 | Alisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7690 | Adair | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7691 | Victoria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7692 | Tracie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7693 | Shanequa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7694 | Katriece | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7695 | Dray | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7696 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7697 | Minnie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7698 | Princella | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7699 | Tenisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7700 | Monique | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7701 | Portia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7702 | Twanisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7703 | Erica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7704 | Paulette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7705 | Chevon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7706 | Darnika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7707 | Shemaiah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7708 | Jameesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7709 | Cecile | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7710 | Shandrecka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7711 | Jeanne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7712 | Torrie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7713 | Mercedez | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7714 | Ashleigh | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7715 | Sherell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7716 | Cammie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7717 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7718 | Al-Nisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7719 | Quintisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7720 | Kenisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7721 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7722 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7723 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7724 | Idani | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7725 | Dwayne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7726 | Cynthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 169 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7727 | Laporsha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7728 | Tonyelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7729 | Miesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7730 | Chaunte | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7731 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7732 | Cantrell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7733 | Antionette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7734 | Jalisia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7735 | Denisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7736 | Trina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7737 | Laneisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7738 | Colleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7739 | Myfila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7740 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7741 | Sarah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7742 | Chivetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7743 | Shiniki | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7744 | Melody | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7745 | Conswela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7746 | Rebecca | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7747 | Latonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7748 | Monica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7749 | Earline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7750 | Dekita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7751 | Cheryl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7752 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7753 | Kelly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7754 | Janice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7755 | Sherry | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7756 | Erika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7757 | Kierra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7758 | Dawnashe | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7759 | Brittany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7760 | Kristi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7761 | Shanquelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7762 | Latoya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7763 | Lachandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7764 | Dwann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7765 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7766 | Bertha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7767 | Charlotte | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7768 | Sharon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7769 | Lateshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7770 | Jazmine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7771 | Tawana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7772 | Amanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 170 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7773 | Shalonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7774 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7775 | Chaquita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7776 | Lisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7777 | Vanetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7778 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7779 | Natalie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7780 | Shannon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7781 | Leslie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7782 | Dana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7783 | Delasia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7784 | Briana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7785 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7786 | Tamara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7787 | Joya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7788 | Catina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7789 | Jeanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7790 | Tanisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7791 | Yolanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7792 | Gina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7793 | Carla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7794 | Laura | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7795 | Latoya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7796 | Donavia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7797 | Tracey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7798 | Paula | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7799 | Kenya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7800 | Johnniemae | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7801 | Dian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7802 | Tonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7803 | Marie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7804 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7805 | Chrysanthen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7806 | Lillian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7807 | Aqua | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7808 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7809 | Fotina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7810 | Tequilla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7811 | Deatrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7812 | Juanita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7813 | Ivy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7814 | Latesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7815 | LaCresha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7816 | Tianah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7817 | Ranysha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7818 | Teresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 171 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7819 | Miesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7820 | JeAnecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7821 | Tierra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7822 | Darla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7823 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7824 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7825 | Bonita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7826 | Jerrica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7827 | Mia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7828 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7829 | Masharia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7830 | Yolanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7831 | Senora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7832 | April | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7833 | Cheryl | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7834 | Catherine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7835 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7836 | Latosha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7837 | Lillian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7838 | Carmilia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7839 | Shante | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7840 | Michel'le | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7841 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7842 | Latisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7843 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7844 | Latusha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7845 | D'Essence | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7846 | Nyquosha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7847 | Teneka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7848 | Evelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7849 | Shontee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7850 | Arthea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7851 | Katrena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7852 | Ebony | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7853 | Talibah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7854 | Santora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7855 | Yolanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7856 | Christina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7857 | Naomi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7858 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7859 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7860 | Creshine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7861 | Latasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7862 | Deloice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7863 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7864 | April | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 172 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7865 | Dortha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7866 | Sharteia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7867 | Taretha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7868 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7869 | Danielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7870 | Diymon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7871 | Trista | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7872 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7873 | Keysia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7874 | Eboni | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7875 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7876 | Mollie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7877 | Dorristeen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7878 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7879 | Margaret | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7880 | Ida Lanier | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7881 | Regina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7882 | Ida | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7883 | Debra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7884 | Terri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7885 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7886 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7887 | Stella | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7888 | Melvina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7889 | Denay | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7890 | Charlotte | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7891 | Cabirii | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7892 | Donna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7893 | Stacey | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7894 | Vanessa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7895 | Roxanne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7896 | Felicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7897 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7898 | Sherrell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7899 | Veonca | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7900 | Angelique | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7901 | Tonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7902 | Mozella | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7903 | Janice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7904 | Shanreka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7905 | Cicely | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7906 | Tomoro | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7907 | Demetrel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7908 | Dorothy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7909 | Doris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7910 | Toshiba | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 173 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7911 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7912 | Tonza | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7913 | Jakema | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7914 | Thenecha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7915 | Lizzie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7916 | Andrea T | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7917 | Velleta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7918 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7919 | Amber | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7920 | Ebony | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7921 | Cassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7922 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7923 | Jenecia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7924 | Shenise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7925 | Siobahn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7926 | Nativa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7927 | Keyantay | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7928 | Credena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7929 | Charlene | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7930 | Vanessa M. | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7931 | Antoinette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7932 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7933 | Terrica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7934 | Cristy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7935 | Latonya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7936 | Mia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7937 | Quanita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7938 | Kally | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7939 | Monick | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7940 | Ashley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7941 | Raynisha L | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7942 | Shareema | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7943 | Monifa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7944 | Kendra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7945 | Keara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7946 | Kayanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7947 | Dariani | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7948 | Keanndra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7949 | Chinae | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7950 | Sammiesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7951 | Krystle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7952 | Kayla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7953 | Aniya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7954 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7955 | Kima | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7956 | Janell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 174 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 7957 | Shayna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7958 | Asia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7959 | Torica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7960 | Kaitlin M. | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7961 | Ashley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7962 | Jernae | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7963 | Britney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7964 | Latrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7965 | Toniquica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7966 | Mashera | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7967 | Tyronesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7968 | Shantel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7969 | Ollie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7970 | Bethannie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7971 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7972 | Latasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7973 | Bobbi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7974 | Gloria L Sha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7975 | Nashika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7976 | Mariah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7977 | Ambreana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7978 | Kathy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7979 | DeNeshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7980 | Dawn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7981 | Porcherria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7982 | Dan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7983 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7984 | Lynda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7985 | Keyana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7986 | Tunakaisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7987 | Brittney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7988 | Latoia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7989 | Antoinette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7990 | Janae | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7991 | Danielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7992 | Krystle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7993 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7994 | Briauhna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7995 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7996 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7997 | Tamekia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7998 | Arletha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 7999 | Shakeila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8000 | Eneditra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8001 | Bonnie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8002 | Rose | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 175 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8003 | Charlesette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8004 | Monique | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8005 | Sierra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8006 | Daswanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8007 | Tracee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8008 | Tenisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8009 | Taka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8010 | Jasmine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8011 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8012 | Jenita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8013 | Ashley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8014 | Tacasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8015 | Brittany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8016 | Sherrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8017 | Cherrlyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8018 | Keyana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8019 | Rosemarie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8020 | Lkhendrian | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8021 | Stephonna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8022 | Latatkinosha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8023 | Ahsha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8024 | Generra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8025 | Karla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8026 | Lacreisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8027 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8028 | Springer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8029 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8030 | Belinda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8031 | Chnekra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8032 | Kenna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8033 | Melinda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8034 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8035 | Dawnyetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8036 | Toi | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8037 | Latashanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8038 | Debbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8039 | Tonyika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8040 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8041 | Johneisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8042 | Milisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8043 | Porsche | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8044 | Miranda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8045 | Erica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8046 | Shanilya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8047 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8048 | Lashay | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 176 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8049 | Kathleen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8050 | Kay | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8051 | Melisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8052 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8053 | Theresa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8054 | Valerie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8055 | Vinnell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8056 | Equilla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8057 | Katrisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8058 | Lakeitha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8059 | Sade | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8060 | Doris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8061 | Keyana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8062 | Jaquiya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8063 | Lenora | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8064 | Vineesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8065 | Veronica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8066 | Lakesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8067 | Marcia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8068 | Lastasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8069 | Tamekkia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8070 | Marquia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8071 | Dasia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8072 | Melissa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8073 | Lasaisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8074 | Brittany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8075 | Kokitha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8076 | Chastity | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8077 | Cassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8078 | Sidney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8079 | Erika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8080 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8081 | Priscilla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8082 | Rhonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8083 | Latoya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8084 | Lamenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8085 | Lakeisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8086 | Tinielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8087 | Erica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8088 | Matawnaw | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8089 | Qiana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8090 | Felicia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8091 | Cassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8092 | Vanessa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8093 | Aaliyah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8094 | Syranda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 177 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8095 | Dalana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8096 | Evelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8097 | Coneshea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8098 | Keyana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8099 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8100 | Shalonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8101 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8102 | Lonshae | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8103 | Sharde | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8104 | Tania | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8105 | Rochelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8106 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8107 | Victoria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8108 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8109 | Kyeshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8110 | Shemekia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8111 | Aikina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8112 | Vendetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8113 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8114 | Elizabeth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8115 | Ivoncy | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8116 | Shawana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8117 | Tarsha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8118 | LaCresha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8119 | L'Tanya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8120 | Barbara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8121 | Latasha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8122 | Anglia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8123 | Erica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8124 | Ryclynn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8125 | Shuntiya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8126 | Lanetta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8127 | Kalaya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8128 | Shakida | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8129 | Natallia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8130 | Brooksenell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8131 | Ramona | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8132 | Anne | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8133 | Ruta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8134 | Chana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8135 | Sherita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8136 | Careia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8137 | Nicole | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8138 | Shanee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8139 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8140 | Dekeshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 178 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8141 | Angel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8142 | Lawanna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8143 | Patrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8144 | Ebony | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8145 | Debbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8146 | Joycelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8147 | Jerrie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8148 | Tanika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8149 | Keana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8150 | Amanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8151 | Jaela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8152 | Jerri | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8153 | Cheronique | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8154 | Zondra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8155 | Bobbie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8156 | Porsha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8157 | Sheila | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8158 | Lypa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8159 | Dameka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8160 | Camille | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8161 | Jasmine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8162 | Doris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8163 | Bercillia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8164 | Brenda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8165 | Dortha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8166 | Chanterria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8167 | Crystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8168 | Waynesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8169 | Phalan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8170 | Tamiko | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8171 | Marriesa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8172 | Dortha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8173 | Wanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8174 | Doreen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8175 | Sarah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8176 | Jason | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8177 | Linda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8178 | Angela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8179 | Lynn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8180 | Latanuza | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8181 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8182 | Betty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8183 | Kelley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8184 | Yolanda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8185 | Lisa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8186 | Almedia Jo | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 179 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8187 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8188 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8189 | Ramona | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8190 | Maggie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8191 | Antoinette M | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8192 | Beatrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8193 | Aureta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8194 | Sabrina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8195 | Tashia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8196 | Charlondra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8197 | Desoril | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8198 | Deborah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8199 | Ramona | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8200 | Sharita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8201 | Cicely | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8202 | Shavon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8203 | Monti | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8204 | Andrea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8205 | Myesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8206 | Lashonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8207 | Shanieka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8208 | Charmaine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8209 | Jocelyn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8210 | Maria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8211 | Capretha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8212 | Kenya T | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8213 | Shalonda | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8214 | Ronieka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8215 | Tykisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8216 | Asia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8217 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8218 | Shalamar | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8219 | Erica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8220 | Tyniesha S | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8221 | Latoya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8222 | Shadonna L | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8223 | Sharee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8224 | Tawana | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8225 | Katrina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8226 | Chantel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8227 | Sheena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8228 | Ashley | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8229 | Alexandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8230 | Monica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8231 | Keioka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8232 | Elizabeth | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 180 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8233 | Deone Yvett | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8234 | Jacqueline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8235 | Zipporah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8236 | Lavita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8237 | Ladriena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8238 | Chanel L | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8239 | Tenisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8240 | Roya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8241 | Leslie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8242 | Lakietha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8243 | Robin | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8244 | FRANCESC | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8245 | Tarkesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8246 | Chelsea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8247 | Markeshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8248 | Saniyyah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8249 | Misty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8250 | Raedon | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8251 | Cierra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8252 | Marshell | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8253 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8254 | Amentra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8255 | Aaliyah | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8256 | Deasia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8257 | Tiauna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8258 | Tamena L | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8259 | Brielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8260 | Vasheka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8261 | Ann | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8262 | Treena | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8263 | Cicely | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8264 | Tiffany | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8265 | Judic | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8266 | Stephanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8267 | Traci | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8268 | Asia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8269 | Cassandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8270 | Shanice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8271 | Anya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8272 | Danielle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8273 | Shavonn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8274 | Ursalla | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8275 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8276 | Sharan | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8277 | Denitra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8278 | Carmen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 181 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8279 | Keshia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8280 | Charline | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8281 | Anisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8282 | Jessica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8283 | Jennifer | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8284 | Jeannette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8285 | Katrina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8286 | Latrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8287 | Fonika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8288 | Annette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8289 | Ladayna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8290 | Latosha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8291 | Shenise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8292 | Raquel | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8293 | Pia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8294 | Tyhisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8295 | Shanaida | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8296 | Kierra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8297 | Sharee | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8298 | Kyomara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8299 | Pamela | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8300 | Denetrice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8301 | Monique | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8302 | Tenisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8303 | Gina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8304 | Tamara | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8305 | Patricia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8306 | Diasonthia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8307 | Saquia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8308 | Melissa | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8309 | Ebony | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8310 | Joell A. | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8311 | Regenna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8312 | Shemika | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8313 | Latoya | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8314 | Audris | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8315 | Christina | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8316 | Aiesha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8317 | Christine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8318 | Naty | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8319 | Georgia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8320 | Roddrica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8321 | Alexandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8322 | Kumeka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8323 | Tashawna | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8324 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 182 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8325 | Climmie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8326 | Jazzmine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8327 | Angelette | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8328 | Roberta | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8329 | Bridney | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8330 | Edwintz | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8331 | Danytria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8332 | Ingrid | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8333 | Branice | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8334 | Kantayeni | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8335 | Lynn | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8336 | Chasity | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8337 | Mary | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8338 | Erica | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8339 | Shanay | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8340 | Tasheka | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8341 | Michelle | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8342 | Paula | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8343 | Kimberly | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8344 | Aundrea | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8345 | Luella | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8346 | Karen | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8347 | Jasmine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8348 | Joyce | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8349 | Gloria | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8350 | Alisha | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8351 | Denise | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8352 | Alexis | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8353 | Jasmine | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8354 | Vicky | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8355 | Sefanie | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8356 | Sandra | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8357 | Krystal | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8358 | Harriet | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8359 | LaTia | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8360 | Juanita | J. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8361 | Tene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8362 | Jamie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8363 | Catherine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8364 | Jamila | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8365 | Siano | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8366 | Robin | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8367 | Tara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8368 | Karley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8369 | Joy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8370 | Marlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 183 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8371 | Rhonda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8372 | Amina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8373 | Luz | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8374 | Muna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8375 | Charlene | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8376 | Jamarie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8377 | Shelia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8378 | Tanachi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8379 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8380 | Reynalda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8381 | Cecilia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8382 | Susan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8383 | Derise | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8384 | Helen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8385 | Lisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8386 | Terry | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8387 | Anita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8388 | Cherice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8389 | Jamilla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8390 | Stefani | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8391 | Suzanna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8392 | Dowella | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8393 | Shante | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8394 | Tabitha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8395 | Charlotte | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8396 | Deloris | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8397 | Nicole | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8398 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8399 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8400 | Brittana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8401 | Samantha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8402 | Vernae | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8403 | Cherie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8404 | Latoya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8405 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8406 | Melody | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8407 | Celia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8408 | Lydia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8409 | Maxine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8410 | Dolores | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8411 | Adrianna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8412 | Jackie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8413 | Felisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8414 | Chiquita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8415 | Sharren | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8416 | Helen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 184 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8417 | Michelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8418 | Cyrk | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8419 | Carol | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8420 | Angie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8421 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8422 | Michelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8423 | Whitney | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8424 | Marquita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8425 | Bianca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8426 | Lasha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8427 | Shelly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8428 | Karla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8429 | Shelmadine | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8430 | Natasha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8431 | Keiara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8432 | Cornesha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8433 | Michelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8434 | Ashanti | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8435 | Taisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8436 | Amanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8437 | Yvette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8438 | Angelica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8439 | Denise | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8440 | Jetta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8441 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8442 | Jeanette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8443 | Kasie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8444 | Chala | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8445 | Derricka | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8446 | Renee | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8447 | Liddion | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8448 | Mattie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8449 | Antoinette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8450 | Keesha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8451 | Rebecca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8452 | Yolanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8453 | Christina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8454 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8455 | Iesha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8456 | Cathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8457 | LaToyia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8458 | Marion | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8459 | JMe | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8460 | Dana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8461 | Keiko | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8462 | Keshaun | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 185 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8463 | Kyra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8464 | Carolyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8465 | Joanne | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8466 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8467 | Jeanette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8468 | Nisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8469 | Sue | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8470 | Thronda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8471 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8472 | Deangela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8473 | Tyree | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8474 | Kaitlyn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8475 | Cartaze | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8476 | Jessica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8477 | Sheereen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8478 | Samantha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8479 | Nicole | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8480 | Tiffany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8481 | Launa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8482 | Asong | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8483 | Cortney | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8484 | Robin | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8485 | Tracey | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8486 | Reshanya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8487 | Marqueshia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8488 | Jamilla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8489 | Jana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8490 | Arniscia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8491 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8492 | Kathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8493 | Holly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8494 | Crystal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8495 | Amanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8496 | Aretha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8497 | Shacheva | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8498 | Sarah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8499 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8500 | Tommie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8501 | Latoya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8502 | Latasha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8503 | Kelly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8504 | Mehnaz | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8505 | Noor | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8506 | Malcgaing | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8507 | Georgia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8508 | Kia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 186 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8509 | Latrice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8510 | Earline | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8511 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8512 | Pauline | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8513 | Kimika | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8514 | Joan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8515 | Toniesha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8516 | Camisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8517 | Kathleen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8518 | Jocquise | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8519 | Kim | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8520 | Monique | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8521 | Deborah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8522 | Inola | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8523 | Diane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8524 | Han | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8525 | Danyelle | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8526 | Shantell | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8527 | Velma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8528 | Nacamiche | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8529 | Yuknica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8530 | Joyce | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8531 | Tatiana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8532 | Regina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8533 | Ashley | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8534 | Latonya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8535 | Lashounda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8536 | Ebony | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8537 | Donnetresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8538 | Fabium | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8539 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8540 | Antoinette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8541 | Shavaughn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8542 | Kashawndria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8543 | Phyllis | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8544 | Chanta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8545 | Rashon | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8546 | Nakesha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8547 | Lazandria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8548 | Treasure | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8549 | Fenishia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8550 | Christany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8551 | Teresa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8552 | Ajalae | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8553 | Phatema | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8554 | Jessica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 187 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8555 | Allison | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8556 | Valerie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8557 | Angela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8558 | Tierra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8559 | Mariah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8560 | Shawna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8561 | Heather | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8562 | Mecca | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8563 | Marissa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8564 | Vanessa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8565 | Ricsheema | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8566 | Cynthia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8567 | Breana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8568 | Felicia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8569 | Onisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8570 | Beverly | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8571 | Leslye | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8572 | Tiffanie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8573 | Delisa | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8574 | Sophia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8575 | Theeda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8576 | Katrina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8577 | Monik | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8578 | Tennille | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8579 | Christina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8580 | Sharbie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8581 | Tiesha L. | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8582 | Damita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8583 | Jenny | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8584 | Naujai | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8585 | Teri | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8586 | Kendra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8587 | Leslye | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8588 | Twjana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8589 | Allison | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8590 | Lateich | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8591 | Salita | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8592 | Alexus | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8593 | Carlisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8594 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8595 | Alexice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8596 | Laquanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8597 | Janet | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8598 | April | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8599 | Taleea | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8600 | Tommie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 188 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8601 | Kyerra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8602 | Latoya R | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8603 | Gina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8604 | Gleenisha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8605 | Saundra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8606 | Wonetta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8607 | Erica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8608 | Ramona | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8609 | Sadie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8610 | Skylar | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8611 | Jessica | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8612 | Sheniqua | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8613 | Charlotte E | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8614 | Nancy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8615 | Susitina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8616 | Shaundrea | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8617 | Eloise | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8618 | Joan | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8619 | Lori | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8620 | Evamarie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8621 | Vicky | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8622 | Tatianna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8623 | Sierra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8624 | Kyana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8625 | Felecia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8626 | Latrice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8627 | Willette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8628 | Latrina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8629 | Paula | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8630 | Shanae | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8631 | Sarah | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8632 | Nicole | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8633 | Shana | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8634 | Brenda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8635 | Latacha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8636 | Jada | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8637 | Alexandria | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8638 | Destiney | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8639 | Janice | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8640 | Connie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8641 | Darla | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8642 | Tasha Marie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8643 | Laura | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8644 | Justina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8645 | Yolanda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8646 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 189 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8647 | Jamie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8648 | Desimonia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8649 | Sheryl | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8650 | Kashonda | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8651 | Angela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8652 | Jerrie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8653 | Samone | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8654 | Shelyse | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8655 | Shontorie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8656 | Mary | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8657 | Angela | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8658 | Patricia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8659 | Dina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8660 | Tiffany | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8661 | Jessica Lynn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8662 | Eliza | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8663 | Cathy | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8664 | Barbara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8665 | Lateshia | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8666 | Chrisayus | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8667 | Judith | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8668 | Jacqueline | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8669 | DeAnn Sue | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8670 | Sandra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8671 | Chrystal | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8672 | Nicole | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8673 | Assietou | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8674 | Regina | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8675 | Michael | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8676 | Donna | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8677 | Misty | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8678 | Annette | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8679 | Norma | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8680 | Shawndalya | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8681 | Shurlane | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8682 | Serrano | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8683 | Donetta | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8684 | Susie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8685 | Edward | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8686 | Adekemi | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8687 | Elizabeth | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8688 | Debra | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8689 | Karen | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8690 | Kathryn | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8691 | Samantha | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8692 | Jennifer | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 190 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8693 | Delores | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8694 | Kiara | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8695 | Defie | K. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8696 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8697 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8698 | Melloney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8699 | Leilani | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8700 | Shanteel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8701 | Chasity | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8702 | Sheila | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8703 | Devedia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8704 | Breanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8705 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8706 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8707 | Debra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8708 | Alana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8709 | Alexis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8710 | Mathylon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8711 | Brittany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8712 | Carlisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8713 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8714 | Juanita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8715 | Cymphony | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8716 | Perita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8717 | Laura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8718 | Raquel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8719 | Cerissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8720 | Raushanah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8721 | Ana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8722 | La Veta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8723 | Lakeitha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8724 | Sheena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8725 | Mallory | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8726 | Demarris | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8727 | Natasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8728 | Latrice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8729 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8730 | Latoya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8731 | Andrea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8732 | Queenesthe | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8733 | Jeanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8734 | Mae | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8735 | Judy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8736 | Gail | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8737 | Frederik | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8738 | Shakiera | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 191 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8739 | Tracy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8740 | Lynn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8741 | Tera | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8742 | Briana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8743 | Marcia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8744 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8745 | Meloney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8746 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8747 | Teresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8748 | Tyra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8749 | Cassandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8750 | Gabrielle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8751 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8752 | Lakehsia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8753 | Arlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8754 | Theresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8755 | Diane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8756 | Queen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8757 | Tamara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8758 | Lucy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8759 | Shekura | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8760 | Denae | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8761 | Martisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8762 | Jasmine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8763 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8764 | Tzire | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8765 | LaToyia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8766 | Sherry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8767 | Cashmiere | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8768 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8769 | Mariah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8770 | Desaanghia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8771 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8772 | Ranessa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8773 | Keiondra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8774 | Laterra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8775 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8776 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8777 | Shavanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8778 | Latres | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8779 | Doris | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8780 | Krishawn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8781 | Gina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8782 | Krystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8783 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8784 | Shawna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 192 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8785 | Ariel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8786 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8787 | Cleo | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8788 | Kalita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8789 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8790 | Shikela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8791 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8792 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8793 | Taryn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8794 | Shabrea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8795 | Marrietta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8796 | Shelia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8797 | Mable | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8798 | Diana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8799 | Alice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8800 | Bertha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8801 | Josette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8802 | Rachel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8803 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8804 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8805 | Raquel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8806 | Carlyne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8807 | Telisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8808 | Ashley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8809 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8810 | Denethia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8811 | Mariah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8812 | Brittney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8813 | Rochelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8814 | Breshara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8815 | Dian | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8816 | Marjorie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8817 | Shelayne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8818 | Sandy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8819 | Latasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8820 | Celaundra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8821 | Brigitte | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8822 | Tiffany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8823 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8824 | Bobbi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8825 | Sally | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8826 | Martha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8827 | Deshanda D | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8828 | Latoya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8829 | Juanita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8830 | Kionna M. | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 193 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8831 | Iisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8832 | Miranda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8833 | Vincent | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8834 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8835 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8836 | Annetta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8837 | Reid | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8838 | Milika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8839 | Angela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8840 | Theora | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8841 | Deborah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8842 | Mattie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8843 | Tenneille | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8844 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8845 | Hope | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8846 | Lakrystle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8847 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8848 | Eleyse | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8849 | Torkeisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8850 | Brianna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8851 | Vickie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8852 | Ruby | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8853 | Carolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8854 | Adrienne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8855 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8856 | Melvalena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8857 | Ebony | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8858 | Talkara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8859 | Alexandria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8860 | Lacreasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8861 | Chantay | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8862 | Randyse | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8863 | Ketrina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8864 | Dondra L | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8865 | Dwanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8866 | Ella | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8867 | Eboney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8868 | Nalina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8869 | Betty | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8870 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8871 | Chade | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8872 | Aliece | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8873 | Jamika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8874 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8875 | Latoya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8876 | Shelrece | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 194 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8877 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8878 | Melva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8879 | Shermaine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8880 | Aida | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8881 | Caternia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8882 | Darlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8883 | Janine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8884 | Rosalie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8885 | Annie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8886 | Latoya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8887 | Kristal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8888 | Kehia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8889 | Damara k | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8890 | Latisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8891 | Natasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8892 | Tiffany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8893 | Melinee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8894 | Precious | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8895 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8896 | Tywana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8897 | Dalisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8898 | Delicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8899 | Renee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8900 | Deidraniece | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8901 | Morgan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8902 | Ashley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8903 | Jacqueline | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8904 | Shannon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8905 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8906 | Laquita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8907 | Kenya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8908 | Christiana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8909 | Tracey | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8910 | Kathleena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8911 | Amber | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8912 | Shanita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8913 | Sheron | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8914 | Tanica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8915 | Lavera | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8916 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8917 | Claracy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8918 | Shannell | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8919 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8920 | Lachelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8921 | Lenora | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8922 | Toneeka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 195 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8923 | Lorraine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8924 | Raivenn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8925 | Shameka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8926 | Sarah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8927 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8928 | Shannon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8929 | Ashleigh | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8930 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8931 | Doris | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8932 | Ora | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8933 | Michelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8934 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8935 | Anika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8936 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8937 | Maya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8938 | Malika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8939 | Sherry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8940 | Brandy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8941 | Ebony | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8942 | Denika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8943 | Solida | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8944 | Malika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8945 | Jebria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8946 | Nicole-Alexis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8947 | Teonna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8948 | Ruth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8949 | Yvonne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8950 | Emily | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8951 | Shaquilia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8952 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8953 | Tommie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8954 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8955 | Regina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8956 | Chaquila | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8957 | Bari | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8958 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8959 | Shantazia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8960 | Lorie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8961 | Angela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8962 | Annie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8963 | Latricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8964 | Diana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8965 | Tamikah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8966 | Alice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8967 | Carole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8968 | Leeolther | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 196 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 8969 | Elizabeth | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8970 | Alicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8971 | Crystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8972 | Keisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8973 | Alicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8974 | Erica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8975 | Lacosica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8976 | Ava | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8977 | Alicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8978 | Jewelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8979 | Shantrell | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8980 | Bonecia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8981 | Ashley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8982 | Yolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8983 | Rose | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8984 | Yusbel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8985 | Cheryl | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8986 | Marsha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8987 | Jesseca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8988 | Jacquelyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8989 | Jamesa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8990 | Donna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8991 | Sheila | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8992 | Olga | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8993 | Lois | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8994 | Skyler | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8995 | Nawaun | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8996 | Shadrika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8997 | Laney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8998 | Kim | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 8999 | Natasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9000 | Atelaite | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9001 | Tiffany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9002 | Adrienne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9003 | Priscilla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9004 | Brittany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9005 | Lakasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9006 | Valeria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9007 | Terrionta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9008 | Tyanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9009 | Nitika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9010 | Ceteria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9011 | Shanise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9012 | Bobbie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9013 | Janett | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9014 | Pilar | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 197 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9015 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9016 | Lisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9017 | Candis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9018 | Lakeidra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9019 | Tamara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9020 | Desire | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9021 | Ternico | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9022 | Arika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9023 | Demtrice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9024 | Brandia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9025 | Amel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9026 | Trinicia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9027 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9028 | Angela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9029 | Jamie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9030 | Rachel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9031 | Tiffany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9032 | Adrienne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9033 | Trina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9034 | Lelia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9035 | Crysta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9036 | Cleotil | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9037 | Jean | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9038 | Rauquel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9039 | Jelissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9040 | Marquita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9041 | Peggy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9042 | Terry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9043 | Chanel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9044 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9045 | Stacey | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9046 | Candace | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9047 | Tonesha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9048 | Louvenia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9049 | Karen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9050 | Paula | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9051 | Arianna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9052 | Natasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9053 | Bonnie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9054 | Mitchelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9055 | Ashley | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9056 | Desiree | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9057 | Sharita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9058 | Chandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9059 | Dajahane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9060 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 198 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9061 | Peggie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9062 | Keisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9063 | Debreshia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9064 | Sade | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9065 | Deaundria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9066 | Shamiah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9067 | Kimberly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9068 | Vivian | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9069 | Preshawna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9070 | Samantha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9071 | Jamie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9072 | Denisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9073 | Dominique | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9074 | Jenai | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9075 | Jeanetta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9076 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9077 | Richelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9078 | Jacqueline | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9079 | Gwendolen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9080 | Cassandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9081 | Lena | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9082 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9083 | Karlisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9084 | Christine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9085 | Bernice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9086 | Speranzi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9087 | Miguel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9088 | Irene S. | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9089 | Shantal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9090 | Kristi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9091 | Royshonda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9092 | Charmica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9093 | Charlotte | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9094 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9095 | Nicole | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9096 | Britanya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9097 | Krystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9098 | Chari | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9099 | Vannesha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9100 | Shamer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9101 | Martia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9102 | Virginia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9103 | Courtney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9104 | Unique | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9105 | Olivia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9106 | Tomeisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 199 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9107 | Parsharie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9108 | Beatrice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9109 | Presha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9110 | Shemekia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9111 | Maudarica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9112 | Destiny | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9113 | Dorothiea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9114 | Carla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9115 | Shatarra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9116 | Elene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9117 | Luis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9118 | Arlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9119 | Eliyah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9120 | Sheree | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9121 | Shalonda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9122 | Monique | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9123 | Gloria J | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9124 | Suzanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9125 | Aesha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9126 | Lannay | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9127 | Jasmine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9128 | Talisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9129 | Heather | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9130 | Tianna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9131 | Rashaun | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9132 | Lauren | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9133 | Whitney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9134 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9135 | Jamelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9136 | Leah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9137 | Brittany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9138 | Crihelda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9139 | Latesia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9140 | Chazinque | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9141 | Angel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9142 | Darelene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9143 | Raffaella | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9144 | Jullianne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9145 | Pamela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9146 | Malissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9147 | Beth Marie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9148 | Anastasia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9149 | Jasmine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9150 | Elisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9151 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9152 | Elaine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 200 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9153 | Natasha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9154 | Latanya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9155 | Nakia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9156 | Tameka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9157 | Robin | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9158 | Colleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9159 | Connie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9160 | Jeri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9161 | Miesha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9162 | Bertha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9163 | Keionsha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9164 | Gloria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9165 | Sarah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9166 | Clemmie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9167 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9168 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9169 | Georgialynn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9170 | Kim | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9171 | Charana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9172 | Louise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9173 | Angel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9174 | Alfredia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9175 | Alexis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9176 | Jazmind | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9177 | Beverly | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9178 | Amber | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9179 | Jelisa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9180 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9181 | Sepi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9182 | Petra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9183 | Keeoshi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9184 | Catherine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9185 | Julianne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9186 | Heidi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9187 | Lakiesa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9188 | Tonya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9189 | Seameah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9190 | Annette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9191 | Suzanne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9192 | Jessica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9193 | Crystal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9194 | Michelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9195 | Marquette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9196 | Sharnetta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9197 | Alnita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9198 | Dionne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 201 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9199 | Sontella | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9200 | Denise | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9201 | Andrea | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9202 | Benevolence | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9203 | Briante | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9204 | Dominique | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9205 | Shanisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9206 | Tomekia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9207 | Carla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9208 | Darlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9209 | Destiny | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9210 | Valynciah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9211 | Zuleakia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9212 | Kathleen | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9213 | Norma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9214 | Dionne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9215 | Clynaee | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9216 | Vanessa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9217 | Shavonda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9218 | Ebony | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9219 | Betty | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9220 | Evelyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9221 | Theresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9222 | Rose Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9223 | Ivan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9224 | Sylvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9225 | Kinya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9226 | Consuelo | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9227 | Latreace | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9228 | Totiana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9229 | Velencia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9230 | Carrie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9231 | Breanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9232 | Kathy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9233 | Khair | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9234 | Candace | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9235 | Montik | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9236 | Tequila | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9237 | Careesi | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9238 | Rebecca | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9239 | Camille | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9240 | Kristal | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9241 | Alaina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9242 | Keyonna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9243 | Cathy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9244 | Megan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 202 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9245 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9246 | Clarisagale | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9247 | Samantha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9248 | Kasarri | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9249 | Darlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9250 | Catherine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9251 | Tiese | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9252 | Vilma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9253 | Virginia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9254 | Elvira | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9255 | Marisela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9256 | Shakeema | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9257 | Artemisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9258 | Ana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9259 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9260 | Maria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9261 | Nina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9262 | Joshonda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9263 | Angelina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9264 | Madeline | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9265 | Jennifer | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9266 | Melissa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9267 | Alexis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9268 | Leona | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9269 | Concetta | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9270 | Shemeka | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9271 | LaTia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9272 | Toni | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9273 | Shala | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9274 | Rocquelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9275 | Shpale | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9276 | Lanitia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9277 | Mille | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9278 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9279 | Tamika | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9280 | Danielle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9281 | Jada | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9282 | Theresa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9283 | Tina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9284 | Carmelle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9285 | Sherita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9286 | Lashawn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9287 | Breanna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9288 | Areiner | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9289 | Latoya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9290 | Chane | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 203 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9291 | Yolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9292 | Angela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9293 | Daphanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9294 | Ronisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9295 | Britney | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9296 | Janice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9297 | Stacy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9298 | Essence | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9299 | Iesha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9300 | Tatiana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9301 | Lenisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9302 | Janie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9303 | Mckendie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9304 | Jarita | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9305 | Veronica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9306 | Robyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9307 | Qiana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9308 | Una | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9309 | Lavon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9310 | Kendra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9311 | Gabrielle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9312 | Makia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9313 | Laraya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9314 | Briana | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9315 | Tammy | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9316 | Bernice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9317 | Sherelle A | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9318 | Ethel | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9319 | Ashlyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9320 | Sherice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9321 | Danielle | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9322 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9323 | Barbara | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9324 | Mirlyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9325 | Autashia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9326 | Valencia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9327 | Sawan | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9328 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9329 | Valecia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9330 | Shally | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9331 | Chavela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9332 | Reeshemah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9333 | Marguerite | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9334 | Yolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9335 | Passion | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9336 | Tashonda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 204 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9337 | Margaret | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9338 | Sylvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9339 | Linda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9340 | Dawn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9341 | Mary | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9342 | Quaneshia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9343 | Tiffany | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9344 | Brenda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9345 | Josie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9346 | Erica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9347 | Tonia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9348 | Leslie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9349 | Yolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9350 | Laneishia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9351 | Hope | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9352 | Jasmine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9353 | Cynthia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9354 | Vikki | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9355 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9356 | Stephanie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9357 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9358 | Annie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9359 | Fannie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9360 | Carolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9361 | Danza | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9362 | Shavon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9363 | Catherine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9364 | Yolanda | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9365 | Jamiese | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9366 | Sherry | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9367 | Gwendolyn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9368 | Demekia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9369 | Janet | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9370 | Alexandria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9371 | Bobbie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9372 | Lora | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9373 | Myisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9374 | Velma | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9375 | Darlene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9376 | Alithia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9377 | Reva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9378 | Julie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9379 | Sophie | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9380 | Givonne | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9381 | Sheree | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9382 | Sonya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 205 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9383 | Jasmine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9384 | Tamika L | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9385 | Sherree | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9386 | Keimica | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9387 | Marsha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9388 | Sabrina | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9389 | Rubisela | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9390 | Lorraine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9391 | Luna | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9392 | Lummisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9393 | Tarva | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9394 | Victoria | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9395 | Marla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9396 | Jasmine | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9397 | Ganice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9398 | Kyla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9399 | Nichlah | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9400 | Tuesday | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9401 | Latrice | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9402 | Tyra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9403 | Phyllis | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9404 | Laniece | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9405 | Sandra | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9406 | Sharon | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9407 | Latoya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9408 | JoAnn | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9409 | Christene | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9410 | Patricia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9411 | Jacqueline | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9412 | Vennessa | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9413 | Laqeisha | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9414 | Sylvia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9415 | Antoinette | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9416 | Keyla | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9417 | Latoya | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9418 | Venitia | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9419 | Chacity | L. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9420 | Roshonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9421 | Kyeisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9422 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9423 | Keiasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9424 | Kiara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9425 | Colleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9426 | Jenna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9427 | Francheska | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9428 | Tearra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 206 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9429 | ShaAnna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9430 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9431 | Raquel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9432 | Domonique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9433 | Whitney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9434 | Ophelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9435 | Latarsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9436 | Chanelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9437 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9438 | Shyvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9439 | Katrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9440 | Tomiqua | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9441 | Valencia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9442 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9443 | Kalani | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9444 | Akexis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9445 | Ebony | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9446 | Lillie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9447 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9448 | Latanya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9449 | Tarisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9450 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9451 | Eljeanay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9452 | Bianca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9453 | Renee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9454 | Krystle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9455 | LaGuania | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9456 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9457 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9458 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9459 | Jamika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9460 | Lashawntate | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9461 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9462 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9463 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9464 | LaSheika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9465 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9466 | Lashonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9467 | Conelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9468 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9469 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9470 | Alberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9471 | Latisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9472 | Tyisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9473 | Tyartria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9474 | Angelina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 207 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9475 | Ebonee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9476 | Dezionne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9477 | Kawana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9478 | Tomeka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9479 | Sierra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9480 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9481 | Camesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9482 | Tihesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9483 | Rose | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9484 | Ayanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9485 | Rashida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9486 | Lafunda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9487 | Gilneshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9488 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9489 | Katheryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9490 | Tuavao Coni | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9491 | Thi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9492 | Annis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9493 | Kellie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9494 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9495 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9496 | Charie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9497 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9498 | Donnette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9499 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9500 | Tricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9501 | Renee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9502 | Sabrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9503 | Jasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9504 | Arbertia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9505 | Alexandria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9506 | Mailanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9507 | Christal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9508 | Cheneria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9509 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9510 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9511 | Champa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9512 | Tanashya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9513 | Curtistine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9514 | Misty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9515 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9516 | Geraldine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9517 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9518 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9519 | Tommani | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9520 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 208 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9521 | Lucretia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9522 | Destiney S | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9523 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9524 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9525 | Symphonie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9526 | Miasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9527 | Paula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9528 | Edith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9529 | Jasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9530 | Gregoria Gra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9531 | Sheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9532 | Amelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9533 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9534 | Sabrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9535 | Suzanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9536 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9537 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9538 | Tynesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9539 | Jaclynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9540 | Angel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9541 | Imekah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9542 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9543 | Tamisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9544 | Taya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9545 | Karol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9546 | Sharwan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9547 | Lenora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9548 | Toni | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9549 | Jacquelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9550 | Desree | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9551 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9552 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9553 | Krystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9554 | Renada | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9555 | Briana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9556 | Shalise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9557 | Lillie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9558 | January | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9559 | Rochelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9560 | Candace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9561 | Sharanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9562 | Tomeka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9563 | Sheilia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9564 | Sherrill | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9565 | Angel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9566 | Teukisiafoou | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 209 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9567 | Stacey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9568 | Aundrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9569 | Taylor | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9570 | Alexis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9571 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9572 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9573 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9574 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9575 | Kianga | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9576 | Yavonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9577 | Estelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9578 | Cammala | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9579 | Ifony | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9580 | Latonia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9581 | Amber | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9582 | Beulah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9583 | Ebony | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9584 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9585 | Tashina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9586 | Alicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9587 | Loretta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9588 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9589 | Brittany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9590 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9591 | Cara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9592 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9593 | Alondra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9594 | Mayra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9595 | Isolina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9596 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9597 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9598 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9599 | Charrisse | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9600 | Danitra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9601 | Alexandria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9602 | Laquesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9603 | Victoria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9604 | Sharron | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9605 | Quwana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9606 | Julia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9607 | Joanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9608 | Tabrecka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9609 | Charlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9610 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9611 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9612 | Shante | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 210 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9613 | Amber | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9614 | Letita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9615 | Leah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9616 | Nekold | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9617 | Tamika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9618 | Angel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9619 | Renata | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9620 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9621 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9622 | Charne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9623 | Dedra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9624 | Davisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9625 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9626 | Aisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9627 | Latanya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9628 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9629 | Cheria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9630 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9631 | Natalie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9632 | Natalia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9633 | Marcella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9634 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9635 | Serita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9636 | Daisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9637 | Denean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9638 | Martell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9639 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9640 | Dalila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9641 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9642 | Kachae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9643 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9644 | Kourtlyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9645 | Zonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9646 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9647 | Charlina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9648 | Lataya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9649 | Kayla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9650 | Jerica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9651 | Quiana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9652 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9653 | Kezia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9654 | Starrish | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9655 | Shakela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9656 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9657 | Demetria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9658 | Tonia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 211 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9659 | Shallanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9660 | Rella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9661 | Ladrekea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9662 | Timetria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9663 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9664 | Lizzie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9665 | Gail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9666 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9667 | Maxcine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9668 | Raquel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9669 | Nickita L | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9670 | Sheronda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9671 | Kasey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9672 | Angela M | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9673 | Lori | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9674 | Chtuara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9675 | Rodnesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9676 | Kristen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9677 | Dominique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9678 | Jaquitta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9679 | Tominique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9680 | Mildred | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9681 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9682 | Corrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9683 | Demeisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9684 | Zarianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9685 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9686 | Yasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9687 | Britney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9688 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9689 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9690 | Giselle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9691 | Dashia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9692 | Janel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9693 | Stefanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9694 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9695 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9696 | Joanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9697 | Mildred | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9698 | Muneca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9699 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9700 | Brandi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9701 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9702 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9703 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9704 | Teddie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 212 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9705 | Jaquelline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9706 | Elufemia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9707 | Kerrinisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9708 | Nichole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9709 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9710 | Bianca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9711 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9712 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9713 | Stacey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9714 | Deadra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9715 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9716 | Angelina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9717 | Malia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9718 | Lana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9719 | Brandi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9720 | Celeste | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9721 | Jasma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9722 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9723 | Vivian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9724 | Vicki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9725 | Bianca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9726 | Shavonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9727 | Eva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9728 | Tamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9729 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9730 | Iesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9731 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9732 | Iesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9733 | Shannel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9734 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9735 | Chantelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9736 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9737 | Toyella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9738 | Maurqoise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9739 | Kelci | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9740 | Julie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9741 | Kelii | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9742 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9743 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9744 | Joyce | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9745 | Latoya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9746 | Christy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9747 | Raynetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9748 | Lawanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9749 | Katrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9750 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 213 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9751 | Unyque | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9752 | Latisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9753 | Ebonie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9754 | Candis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9755 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9756 | Suryiah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9757 | Shardonae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9758 | Clovers | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9759 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9760 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9761 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9762 | Sade | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9763 | Jeanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9764 | Bridgette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9765 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9766 | Carrie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9767 | Maureen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9768 | Orlundraha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9769 | Filicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9770 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9771 | Frankie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9772 | Samara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9773 | Melisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9774 | Ronnicka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9775 | Meshalay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9776 | Diamond | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9777 | Appushuia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9778 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9779 | Sharde | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9780 | Shetoria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9781 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9782 | Candace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9783 | Telena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9784 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9785 | Melva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9786 | Salena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9787 | Taliia Lynae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9788 | Pearlnia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9789 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9790 | Rocky | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9791 | Deondria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9792 | Wynder | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9793 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9794 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9795 | Breona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9796 | Denettria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 214 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9797 | Leola | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9798 | Lanita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9799 | Shimeki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9800 | Nakeisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9801 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9802 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9803 | Rouyeisha E | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9804 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9805 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9806 | Leslie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9807 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9808 | Letinnia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9809 | Jackie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9810 | Chinuru | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9811 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9812 | Kenyetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9813 | Samara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9814 | Tamesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9815 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9816 | Jbanisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9817 | Sharmekia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9818 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9819 | Mikkia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9820 | Shemaliz | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9821 | Claudia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9822 | Portia S | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9823 | Tara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9824 | Michele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9825 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9826 | Natassi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9827 | Shawanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9828 | Mechele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9829 | Tianisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9830 | Sheri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9831 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9832 | Ruth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9833 | Leslie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9834 | Sierra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9835 | Marcella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9836 | Jeanette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9837 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9838 | Latanya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9839 | Latoya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9840 | Brandi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9841 | Courtney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9842 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 215 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9843 | Nakai | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9844 | Ernestine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9845 | Rashawna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9846 | Tavia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9847 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9848 | Tequila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9849 | Misty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9850 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9851 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9852 | Diamita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9853 | Markeshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9854 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9855 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9856 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9857 | Lawanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9858 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9859 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9860 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9861 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9862 | Keisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9863 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9864 | Alisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9865 | Alysia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9866 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9867 | Glynnis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9868 | Natasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9869 | Sania | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9870 | Lanette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9871 | Elaine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9872 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9873 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9874 | Carita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9875 | Nichole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9876 | Chryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9877 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9878 | Dasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9879 | Elana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9880 | Roslyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9881 | Alexis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9882 | JoAnn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9883 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9884 | Sheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9885 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9886 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9887 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9888 | Lashawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 216 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9889 | Marchiondia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9890 | Chenika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9891 | Dalana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9892 | Devina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9893 | Juwana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9894 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9895 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9896 | Theresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9897 | Vicki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9898 | Deijah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9899 | Araina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9900 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9901 | Naavil | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9902 | Regina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9903 | Syvondra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9904 | Kesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9905 | Annalee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9906 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9907 | Nakiya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9908 | Lorna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9909 | Tawana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9910 | Shondra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9911 | Jeree | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9912 | Tawana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9913 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9914 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9915 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9916 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9917 | Delpha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9918 | Verria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9919 | Shiara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9920 | Rachelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9921 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9922 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9923 | Shelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9924 | Nayetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9925 | Laguana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9926 | Sharma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9927 | Eileen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9928 | Rakijah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9929 | Kathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9930 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9931 | Vicky | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9932 | Leigh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9933 | Tieisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9934 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 217 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9935 | Natasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9936 | Symone | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9937 | Ellen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9938 | Kara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9939 | Natalie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9940 | Joamika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9941 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9942 | Ebony | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9943 | LeAndra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9944 | Lekesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9945 | Adrean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9946 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9947 | Elayja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9948 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9949 | Ataucha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9950 | Mia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9951 | Lashun | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9952 | Wilma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9953 | Tana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9954 | Washita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9955 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9956 | Makayla D | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9957 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9958 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9959 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9960 | LaToyia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9961 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9962 | Tyeka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9963 | Deonka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9964 | Brittany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9965 | Armagean | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9966 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9967 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9968 | Shonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9969 | Jasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9970 | Bianca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9971 | Kehosha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9972 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9973 | Deja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9974 | Jalisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9975 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9976 | Aquilla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9977 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9978 | Janessa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9979 | Tonaya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9980 | Julia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 218 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 9981 | Cathryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9982 | Laurice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9983 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9984 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9985 | Anisah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9986 | Brooke | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9987 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9988 | Jacquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9989 | Krystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9990 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9991 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9992 | Clara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9993 | Cecelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9994 | Tasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9995 | Baylis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9996 | Mahogany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9997 | Syrinthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9998 | Alicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 9999 | Rachael | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10000 | Kyara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10001 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10002 | Jazmin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10003 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10004 | Britany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10005 | Margaret | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10006 | Cardelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10007 | Kerisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10008 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10009 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10010 | Keesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10011 | Naeaundra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10012 | Diamondh | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10013 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10014 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10015 | Tiffiney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10016 | Amy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10017 | Sheltoria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10018 | Natasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10019 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10020 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10021 | Ruby | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10022 | Danielle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10023 | Patrice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10024 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10025 | Stephaine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10026 | Beatrice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 219 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10027 | Darline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10028 | Shamar | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10029 | Synethra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10030 | Edtwana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10031 | Tenisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10032 | Alondra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10033 | Venita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10034 | Altamese | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10035 | Tjara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10036 | May | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10037 | Jacolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10038 | Tiesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10039 | Jazelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10040 | Janique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10041 | Takera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10042 | Koreen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10043 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10044 | Fredarica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10045 | Violet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10046 | Yketa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10047 | Kina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10048 | Keshawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10049 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10050 | Kamesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10051 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10052 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10053 | Keimesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10054 | Aeisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10055 | Keisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10056 | Quartisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10057 | Kewanan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10058 | Tangala | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10059 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10060 | Peggy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10061 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10062 | Lynette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10063 | Alpha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10064 | Tyliccea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10065 | Keanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10066 | Caryn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10067 | August | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10068 | Naniva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10069 | Chantay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10070 | Oleshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10071 | Catherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10072 | Uzema | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 220 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10073 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10074 | Tamer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10075 | Danielle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10076 | Sonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10077 | Sherry | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10078 | Lashawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10079 | Trenai | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10080 | Latoshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10081 | Anikae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10082 | Madreda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10083 | Terri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10084 | Shatel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10085 | Tiana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10086 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10087 | Nichole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10088 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10089 | Tamia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10090 | Trena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10091 | Trina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10092 | William | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10093 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10094 | Tylisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10095 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10096 | Tonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10097 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10098 | Genea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10099 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10100 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10101 | LaDru | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10102 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10103 | Angela D | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10104 | Lillian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10105 | Mekia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10106 | Latoya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10107 | Courtney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10108 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10109 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10110 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10111 | Lushana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10112 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10113 | Tenna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10114 | Krystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10115 | Consuellas | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10116 | Terra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10117 | Shauna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10118 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 221 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10119 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10120 | Ronnesha P | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10121 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10122 | Delyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10123 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10124 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10125 | Laveeya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10126 | Dutchess | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10127 | Tomeka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10128 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10129 | Katrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10130 | Tamece | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10131 | Tierra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10132 | Sonequa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10133 | Stanecia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10134 | Shakera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10135 | Markisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10136 | Letha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10137 | Sparkle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10138 | Dia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10139 | Searena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10140 | Alexa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10141 | Jakalyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10142 | Johnesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10143 | Toyshima | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10144 | Felicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10145 | Miranda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10146 | Tamara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10147 | Shunae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10148 | Janaye | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10149 | Demetrieus | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10150 | Rogell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10151 | Alexis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10152 | Delores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10153 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10154 | Danita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10155 | Shayla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10156 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10157 | Kari | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10158 | Chequalah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10159 | Dominique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10160 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10161 | Shelli | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10162 | Shalon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10163 | Kandis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10164 | Amber | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 222 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10165 | Nelterie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10166 | Petra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10167 | Ciji | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10168 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10169 | Kerany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10170 | Francine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10171 | Jontazia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10172 | Sheree | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10173 | Taileah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10174 | Makeda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10175 | Kiani | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10176 | Carol | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10177 | Joellyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10178 | Kameisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10179 | Sierra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10180 | Brandy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10181 | Arbynne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10182 | Sherriee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10183 | Tawana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10184 | Shanoal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10185 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10186 | Misty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10187 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10188 | Regina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10189 | Tanasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10190 | Temetrice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10191 | Roberta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10192 | Briana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10193 | Camille | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10194 | Darneeshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10195 | Chyra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10196 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10197 | Randi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10198 | Shanitha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10199 | Lakeitha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10200 | Cierra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10201 | Lauri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10202 | Pebbles | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10203 | Aloni | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10204 | Avonee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10205 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10206 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10207 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10208 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10209 | Kathleen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10210 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 223 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10211 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10212 | Darling | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10213 | Rosalina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10214 | Krystle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10215 | Anne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10216 | Bobbi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10217 | Justine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10218 | Tameka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10219 | Mariah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10220 | Shaniel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10221 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10222 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10223 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10224 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10225 | Ravyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10226 | Erin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10227 | Bienvenida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10228 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10229 | Jazmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10230 | Nykia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10231 | Narissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10232 | Lady | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10233 | Allie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10234 | Kelley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10235 | Kelly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10236 | Tennisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10237 | Lakisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10238 | Vicki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10239 | Lindas | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10240 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10241 | Trinity | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10242 | Sparlena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10243 | Tiricka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10244 | Jo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10245 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10246 | Olga | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10247 | Esmeralda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10248 | Lucinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10249 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10250 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10251 | Ariana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10252 | Jenny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10253 | Yoloxochitl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10254 | Leilani | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10255 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10256 | Diana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 224 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10257 | Aurelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10258 | LaDina S | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10259 | Melisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10260 | Belinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10261 | Bernadette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10262 | Rashidah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10263 | Antonica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10264 | Laquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10265 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10266 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10267 | Tasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10268 | Schanell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10269 | Mickey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10270 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10271 | Eva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10272 | Kaylenn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10273 | Priscilla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10274 | Carlisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10275 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10276 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10277 | Renika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10278 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10279 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10280 | Danny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10281 | Krista | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10282 | Jeanne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10283 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10284 | Sonia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10285 | Mabel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10286 | Mandi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10287 | Likisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10288 | Marchelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10289 | Selicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10290 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10291 | Lorine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10292 | Lekeasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10293 | Zoraida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10294 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10295 | Latosha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10296 | Marcia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10297 | Saundra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10298 | Eva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10299 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10300 | Jackie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10301 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10302 | Tanisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 225 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10303 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10304 | Tanisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10305 | Tonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10306 | Bertha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10307 | Kisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10308 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10309 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10310 | Charqweshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10311 | Ebony | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10312 | Debbie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10313 | Latricesa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10314 | Shaquenta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10315 | Elanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10316 | Chanera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10317 | Rebekka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10318 | Sherri | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10319 | Katrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10320 | Ursula | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10321 | Tanisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10322 | Datuannesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10323 | Jacorria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10324 | Brittni | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10325 | Estela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10326 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10327 | Myeisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10328 | Andra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10329 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10330 | Khinya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10331 | Charice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10332 | Tyra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10333 | Tamika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10334 | Tammy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10335 | Jacquetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10336 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10337 | Stanniesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10338 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10339 | Kimberlia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10340 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10341 | Takeira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10342 | Khoseca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10343 | Kisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10344 | Helen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10345 | Shereesa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10346 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10347 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10348 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 226 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10349 | Sierra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10350 | Keshawna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10351 | Harriett | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10352 | Nyanza | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10353 | Christen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10354 | Jenie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10355 | Tranisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10356 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10357 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10358 | Wendy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10359 | Dore | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10360 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10361 | Yvonne L. | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10362 | Serena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10363 | Mechel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10364 | Hope | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10365 | Felisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10366 | Tameka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10367 | Daisy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10368 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10369 | Keisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10370 | Denequa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10371 | Alicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10372 | Ashalah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10373 | Laquanza | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10374 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10375 | Atyia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10376 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10377 | Rodgina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10378 | Shenequia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10379 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10380 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10381 | Shajuana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10382 | Georgia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10383 | Anita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10384 | Charmayna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10385 | Kymberlie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10386 | Mahogany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10387 | Dasia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10388 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10389 | April | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10390 | Hollie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10391 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10392 | Misha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10393 | Mareika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10394 | Makeba | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 227 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10395 | Seyega | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10396 | Sharee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10397 | Charlotte | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10398 | Tanya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10399 | Aurora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10400 | Laska | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10401 | Maya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10402 | Wanikie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10403 | Alicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10404 | Janee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10405 | Rosalyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10406 | Henrietta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10407 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10408 | Tina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10409 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10410 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10411 | Portia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10412 | Apryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10413 | Diamond | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10414 | Shaundra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10415 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10416 | Annette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10417 | Akilah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10418 | Michele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10419 | Shanteral | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10420 | Charlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10421 | Nieisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10422 | Katrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10423 | JoAnn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10424 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10425 | Alma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10426 | Yvonne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10427 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10428 | Judy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10429 | Gerrika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10430 | Latarsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10431 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10432 | Tamekia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10433 | Whitney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10434 | Elnora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10435 | Charsalynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10436 | Osha'tae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10437 | Katrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10438 | Chelsea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10439 | Audrey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10440 | Shunarion | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 228 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10441 | Zabrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10442 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10443 | Yamzel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10444 | Kanika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10445 | Rachell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10446 | Renee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10447 | Carolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10448 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10449 | Nichele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10450 | Niki | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10451 | Christal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10452 | Chatara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10453 | Wanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10454 | Rene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10455 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10456 | Janet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10457 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10458 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10459 | Vonetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10460 | Ericka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10461 | Evelyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10462 | Sherondee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10463 | Monique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10464 | Kristian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10465 | Samantha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10466 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10467 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10468 | Kendra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10469 | Lakisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10470 | Janel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10471 | Jordonn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10472 | Jewel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10473 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10474 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10475 | Heaher | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10476 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10477 | Brandy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10478 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10479 | Dinora | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10480 | Robin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10481 | Shaona Kay | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10482 | Aja | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10483 | Robbie May | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10484 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10485 | Jetayonna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10486 | Chasidy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 229 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10487 | Nadia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10488 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10489 | Doris | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10490 | Imani | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10491 | Teniqua | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10492 | Nema | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10493 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10494 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10495 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10496 | Ifeyinwa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10497 | Latesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10498 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10499 | Chantel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10500 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10501 | Wendy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10502 | Alicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10503 | Kelli | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10504 | Rica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10505 | Shatoya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10506 | Manouchca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10507 | Vincia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10508 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10509 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10510 | Shawshona | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10511 | Erica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10512 | Shareika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10513 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10514 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10515 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10516 | Zenita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10517 | Marquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10518 | Lakesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10519 | Yashonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10520 | Victoria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10521 | Qiena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10522 | Shanette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10523 | Keira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10524 | Rickeena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10525 | Melinda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10526 | Jasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10527 | Morgan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10528 | Arianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10529 | Dianne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10530 | Awilda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10531 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10532 | Maria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 230 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10533 | Evony | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10534 | Marquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10535 | Kena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10536 | Cassandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10537 | Hawa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10538 | Vaneesea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10539 | Meshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10540 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10541 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10542 | Nia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10543 | Autumne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10544 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10545 | Corlis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10546 | Nina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10547 | Tierika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10548 | Germeshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10549 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10550 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10551 | LaRonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10552 | Aria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10553 | Susan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10554 | Whitney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10555 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10556 | Sheila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10557 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10558 | Tarallah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10559 | Latonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10560 | Tracy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10561 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10562 | Latosha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10563 | Chanel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10564 | Latrecia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10565 | Caroline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10566 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10567 | Janice | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10568 | Vivica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10569 | Antwanesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10570 | Charlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10571 | Tierra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10572 | Jacqueline | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10573 | Rhonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10574 | Keonna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10575 | Julysa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10576 | Brandi | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10577 | Lanzy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10578 | Valerie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 231 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10579 | Donella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10580 | Tameika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10581 | Norma | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10582 | Dawn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10583 | Tra'nisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10584 | Shannise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10585 | Elizabeth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10586 | Tanesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10587 | Cheree | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10588 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10589 | Samantha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10590 | Melvena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10591 | Joanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10592 | Shamaron | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10593 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10594 | Sarah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10595 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10596 | Sherrilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10597 | Nakia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10598 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10599 | Kierra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10600 | Diane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10601 | Jannie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10602 | Debra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10603 | Lashaunette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10604 | Tamika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10605 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10606 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10607 | Yasmin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10608 | Gena | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10609 | Akilah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10610 | Tarashumika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10611 | Menione | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10612 | Cecily | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10613 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10614 | Adriane | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10615 | Porsha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10616 | Latravia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10617 | LaDrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10618 | Lakisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10619 | Latoya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10620 | Shontee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10621 | Carla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10622 | Neffertiti | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10623 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10624 | Dorothy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 232 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10625 | Martteshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10626 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10627 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10628 | Beth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10629 | Nashua | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10630 | Trenecia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10631 | Tamaurya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10632 | Diamond | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10633 | Antoniesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10634 | Nashliua | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10635 | Unique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10636 | Qwana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10637 | Alesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10638 | Shirley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10639 | Arnetha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10640 | Virginia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10641 | Bridgette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10642 | Lawonia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10643 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10644 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10645 | Linda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10646 | Fay J | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10647 | Sharon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10648 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10649 | Tania | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10650 | Lakeesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10651 | Ayondela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10652 | Floreece | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10653 | Ayanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10654 | Andrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10655 | Joyshala | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10656 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10657 | Sherkila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10658 | Lakesia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10659 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10660 | Shenisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10661 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10662 | Sherise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10663 | Tyeesha Bai | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10664 | Sakira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10665 | Kimeon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10666 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10667 | Alyssia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10668 | Dinisia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10669 | Xanthea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10670 | Reanna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 233 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10671 | Equilla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10672 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10673 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10674 | Miesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10675 | Mychal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10676 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10677 | Kenia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10678 | Kaneisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10679 | Jennifer | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10680 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10681 | Phyllis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10682 | Glenna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10683 | Evony | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10684 | Lanita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10685 | Kutaina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10686 | April | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10687 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10688 | Rachel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10689 | Monique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10690 | Aireal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10691 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10692 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10693 | Pascal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10694 | Alicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10695 | Tamekia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10696 | Dannitza | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10697 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10698 | Bertha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10699 | Alexis | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10700 | Sylvia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10701 | Tamiko | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10702 | Amea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10703 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10704 | Samantha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10705 | Patrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10706 | Sade | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10707 | Chantel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10708 | Naomie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10709 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10710 | Tanisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10711 | Laura | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10712 | Marie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10713 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10714 | Heather | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10715 | Kimberly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10716 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 234 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10717 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10718 | Irene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10719 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10720 | Jo | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10721 | Nicole | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10722 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10723 | Lesley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10724 | Shanee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10725 | Tasslin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10726 | Donna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10727 | Jasmine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10728 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10729 | Jamie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10730 | Lakeisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10731 | Katherine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10732 | Shawna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10733 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10734 | Nichell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10735 | Latavia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10736 | Katrina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10737 | Lavinia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10738 | Delores | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10739 | Cynthia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10740 | Alexzandria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10741 | Mesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10742 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10743 | Crystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10744 | Esmeralda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10745 | Keich | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10746 | Grace | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10747 | Lillian | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10748 | Celeste | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10749 | Glenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10750 | Shanta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10751 | Ebony | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10752 | Taisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10753 | Judith | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10754 | Stephany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10755 | Christina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10756 | Tammye | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10757 | Billie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10758 | Marilyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10759 | Tequila | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10760 | Stephanie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10761 | Krystal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10762 | Kennitha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 235 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10763 | April | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10764 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10765 | Myshonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10766 | Jihan | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10767 | Alisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10768 | Margie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10769 | Tella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10770 | Tiyawna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10771 | Lateesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10772 | Tiffany | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10773 | Keyla | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10774 | Chelsea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10775 | Marquita | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10776 | Remeisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10777 | Candy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10778 | Sparkel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10779 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10780 | Jazell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10781 | Kellie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10782 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10783 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10784 | Monique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10785 | Darlene | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10786 | Felicia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10787 | Janae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10788 | Monica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10789 | Ieshia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10790 | Rocquel | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10791 | Tawanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10792 | Sally | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10793 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10794 | Laquetta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10795 | Gwendolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10796 | Essie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10797 | Neva | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10798 | Keisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10799 | Hope | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10800 | Sermetra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10801 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10802 | Destiny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10803 | Shelia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10804 | Janae | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10805 | LaSchele | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10806 | Daijhanet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10807 | Lisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10808 | Genda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 236 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10809 | Shandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10810 | Alexus | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10811 | Sharolyn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10812 | Keseiya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10813 | Sonya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10814 | Cassandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10815 | Genese | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10816 | Bria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10817 | Monet | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10818 | Danteon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10819 | Yolanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10820 | Wima | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10821 | Carnesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10822 | Michael | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10823 | Samantha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10824 | Nachaun | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10825 | Sherenell | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10826 | Tamika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10827 | Tarishia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10828 | Cheliese | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10829 | Shereatha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10830 | Jessica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10831 | Denise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10832 | Audrey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10833 | Anetrys | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10834 | Tyrisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10835 | Kathy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10836 | Stella | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10837 | Aiesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10838 | Nikkindra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10839 | Jenelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10840 | Terrica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10841 | Carlette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10842 | Tamara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10843 | Amie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10844 | Lashanta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10845 | Pamela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10846 | Marikee | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10847 | Karen | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10848 | Rasheeda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10849 | Nakia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10850 | Karimah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10851 | Aaida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10852 | Saleema | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10853 | Jamiylah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10854 | Ruqaiyah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 237 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10855 | Shalon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10856 | Raquida | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10857 | Tricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10858 | Raquesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10859 | Zakkiyya | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10860 | Idina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10861 | Shamieka | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10862 | Rebecca | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10863 | Lynn | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10864 | Teresa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10865 | Amanda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10866 | Beverly | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10867 | Elijah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10868 | Veronica | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10869 | Shante | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10870 | Shahidah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10871 | Ameera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10872 | Brittney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10873 | Monique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10874 | Abigail | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10875 | Rosa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10876 | Kawana | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10877 | Lucrecia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10878 | Cecoy | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10879 | Ciera | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10880 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10881 | Ashley | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10882 | Petra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10883 | Penny | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10884 | Sandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10885 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10886 | Steve | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10887 | Latisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10888 | Erika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10889 | Darlisa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10890 | Kenyatta | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10891 | Adrienne | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10892 | Taylor | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10893 | Markesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10894 | Brittney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10895 | LaDonna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10896 | Lashonda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10897 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10898 | Sondra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10899 | Sandrea | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10900 | Tecarra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 238 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10901 | Michelle | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10902 | Felecia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10903 | Truth | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10904 | Sanquinette | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10905 | Kasey | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10906 | Mary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10907 | Asia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10908 | Kassandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10909 | Vanessa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10910 | Dianna | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10911 | Shanika | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10912 | Christine | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10913 | Casandra | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10914 | Brenda | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10915 | Gloria | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10916 | Elise | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10917 | Tamara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10918 | Vernessa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10919 | Nykisha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10920 | Frances | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10921 | Deborah | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10922 | Rocheryl | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10923 | Kim | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10924 | Tamara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10925 | Wilhelmina | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10926 | Patricia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10927 | Betty | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10928 | Kyiesha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10929 | Chanequa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10930 | Jamira | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10931 | Brittney | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10932 | Angela | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10933 | Rosemary | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10934 | Martha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10935 | Lenaysia | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10936 | Kristie | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10937 | Barbara | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10938 | Melissa | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10939 | Latasha | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10940 | Angelique | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10941 | Ashley Maxin | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10942 | Racheal | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10943 | Shannon | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10944 | Shari | M. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10945 | Tia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10946 | Lindsay | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 239 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10947 | Robin | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10948 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10949 | Shireen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10950 | Beverly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10951 | Shari | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10952 | Janeva | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10953 | Ida | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10954 | Traci | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10955 | Cathy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10956 | Octavia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10957 | Jazmyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10958 | Debbie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10959 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10960 | Kalor | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10961 | Erika | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10962 | Charity | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10963 | Stephanie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10964 | Zayra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10965 | Lashonda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10966 | Angel | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10967 | Faith | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10968 | Brittney | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10969 | Kaela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10970 | Roshawn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10971 | Labrisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10972 | Veronica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10973 | Annette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10974 | Princess | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10975 | Teresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10976 | Tamika | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10977 | Shneirdre | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10978 | Dominique | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10979 | Leta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10980 | Natalie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10981 | Jefferia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10982 | Kaneisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10983 | Akira | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10984 | Crystal | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10985 | Samanda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10986 | Tameka | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10987 | Tameka | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10988 | Tanisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10989 | Shanice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10990 | Tanisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10991 | Leona | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10992 | Amy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 240 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 10993 | Theresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10994 | Christina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10995 | Danaysha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10996 | Santana | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10997 | Kenyatte | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10998 | Vivian | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 10999 | Robin | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11000 | Sheretta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11001 | Denisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11002 | Minnie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11003 | Latisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11004 | Kay | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11005 | Phillis | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11006 | Keayra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11007 | Trenice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11008 | Margaret | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11009 | Tammy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11010 | Lashaunda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11011 | Velvet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11012 | Erika | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11013 | Pamela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11014 | Alesha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11015 | Takeisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11016 | Shandria | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11017 | LaToyia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11018 | Telissa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11019 | Kandice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11020 | Ida | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11021 | Aja | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11022 | Ernestine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11023 | Sharmelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11024 | Pricilla | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11025 | Shebrekia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11026 | Trineka | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11027 | April | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11028 | Tabitha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11029 | Jalyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11030 | Riquel | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11031 | Dasha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11032 | Coral | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11033 | Mechelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11034 | Darlene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11035 | Denetra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11036 | Patricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11037 | Nicole | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11038 | Kesha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 241 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11039 | Cassandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11040 | Shawnetta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11041 | Mary | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11042 | Sherita | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11043 | Latricia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11044 | Mercedes | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11045 | Jennie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11046 | Brittany | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11047 | Veronica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11048 | Tammy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11049 | Paulette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11050 | Kawanna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11051 | Donna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11052 | Brittani | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11053 | Kristina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11054 | Loretta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11055 | Nichet | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11056 | Dominic | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11057 | Brittney | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11058 | Kaila | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11059 | Rhoda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11060 | Brandy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11061 | Odessa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11062 | Christy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11063 | Mfeeomeah | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11064 | Shante | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11065 | Autumn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11066 | Kammeron | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11067 | Tasha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11068 | Desiree | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11069 | Tracy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11070 | Shelly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11071 | Alecia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11072 | Norma | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11073 | Honoree | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11074 | Rose | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11075 | Krystal | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11076 | Erica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11077 | Angela | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11078 | Helen | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11079 | Sharon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11080 | Bernice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11081 | Natasha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11082 | Edith | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11083 | Pearlie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11084 | Du Juana | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 242 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11085 | Sheterra R | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11086 | Janice | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11087 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11088 | Latasha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11089 | Mahlia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11090 | Erica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11091 | Octavia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11092 | Tiona | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11093 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11094 | Lynneta | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11095 | Rasheena | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11096 | Tiffany | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11097 | Brandy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11098 | Ashley | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11099 | Joyce | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11100 | Michelle | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11101 | Samely | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11102 | Lucille | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11103 | Marjorie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11104 | Antonisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11105 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11106 | Tiffany | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11107 | Sabrina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11108 | Ervina | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11109 | Sandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11110 | Diane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11111 | Jessica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11112 | Deadra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11113 | Tabitha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11114 | Carolyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11115 | Darlene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11116 | Barbara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11117 | Donna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11118 | Kirkisha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11119 | Elite | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11120 | Crystal | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11121 | Frankie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11122 | Tracey | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11123 | Elizabeth | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11124 | Latoya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11125 | Donna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11126 | Heather | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11127 | Tasha | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11128 | Felicia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11129 | Melissa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11130 | Precious | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 243 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11131 | Kenya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11132 | Tachara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11133 | Patty | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11134 | Marian | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11135 | Shunterica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11136 | Erica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11137 | Lashay | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11138 | Betsy | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11139 | Donna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11140 | Tara | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11141 | Damekia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11142 | Stephanie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11143 | Dachanda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11144 | Shandell | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11145 | Stephanie Y | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11146 | Frances | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11147 | Linda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11148 | Jelando | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11149 | Yolanda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11150 | Delandra | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11151 | Chasity | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11152 | Ponda | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11153 | Bisa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11154 | Kenya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11155 | Endya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11156 | Shanon | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11157 | Latoya | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11158 | Nicole | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11159 | Debbie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11160 | Georgil | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11161 | Erica | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11162 | Geraldine | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11163 | Dorian | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11164 | Deanna | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11165 | Tidarat | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11166 | Jannette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11167 | Melonie | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11168 | Carolyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11169 | Tomika | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11170 | Olivia | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11171 | Odette | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11172 | Jennifer | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11173 | Chermane | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11174 | Gregory | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11175 | Shelly | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11176 | Gwendolyn | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 244 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11177 | Charlise M. | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11178 | Teresa | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11179 | Darlene | N. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11180 | Darline | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11181 | Barbara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11182 | Deborah | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11183 | Marla | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11184 | Meshaun | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11185 | Picola | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11186 | Rotasha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11187 | Tanesha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11188 | Jenay D | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11189 | Evgenia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11190 | Doreen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11191 | Anquinett | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11192 | Larissa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11193 | Gregnishe | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11194 | Elizabeth | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11195 | Janasha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11196 | Carol | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11197 | Erica | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11198 | Chandra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11199 | Vera | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11200 | Becky | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11201 | Daajai | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11202 | Latondria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11203 | Yvette | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11204 | Tressa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11205 | Uchenna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11206 | Nakia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11207 | Tamela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11208 | Pennie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11209 | Michele | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11210 | Yoko | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11211 | Christie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11212 | Sharan | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11213 | Charmaine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11214 | Lily | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11215 | Aforo | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11216 | Corita | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11217 | Sharon | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11218 | Akia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11219 | Justine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11220 | Anthony | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11221 | Tyra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11222 | Javon | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 245 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11223 | Yvonn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11224 | Debra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11225 | Tekia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11226 | Taneka | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11227 | Deoniesha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11228 | Beverly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11229 | Barbara A | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11230 | Tomeko | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11231 | Tanisha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11232 | Trinice | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11233 | Charisse | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11234 | Lakesha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11235 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11236 | Marilyn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11237 | Lillie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11238 | Evelyn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11239 | Nyoka | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11240 | Tricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11241 | Belinda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11242 | Anouk | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11243 | Danelle | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11244 | Sandra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11245 | Rachel | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11246 | Rosie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11247 | Omnee | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11248 | Armineh | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11249 | Faith | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11250 | Kenita | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11251 | Bianca | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11252 | Whisper | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11253 | Micki | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11254 | April | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11255 | Freida | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11256 | Cassandra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11257 | Coleen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11258 | Cassie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11259 | Maria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11260 | Stella | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11261 | Cecilia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11262 | Elizabeth | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11263 | Barbara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11264 | Maxine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11265 | Rebecca | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11266 | Cecilia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11267 | Regina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11268 | Lashwanda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 246 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11269 | Claudine | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11270 | Michelle | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11271 | Lashawnda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11272 | Erika | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11273 | Hazel | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11274 | Cristina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11275 | Maria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11276 | Antonia V. | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11277 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11278 | Sarah | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11279 | Jennie | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11280 | Angela M. | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11281 | Elizabeth | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11282 | Erica | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11283 | Angelica | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11284 | Yvonne | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11285 | Wanda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11286 | Jalen | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11287 | Araseli | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11288 | Anacelia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11289 | Olga | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11290 | Micaela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11291 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11292 | Tanya | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11293 | Burmadean | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11294 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11295 | Abimbola | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11296 | Brenda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11297 | Donna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11298 | Paula | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11299 | Patricia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11300 | Roberta | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11301 | Angelika | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11302 | Clarissa | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11303 | Leniqua | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11304 | Gloria | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11305 | Jayeren | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11306 | Ella | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11307 | Tyonna | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11308 | Jowayn | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11309 | Jasmine P | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11310 | Mercedes | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11311 | Penny | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11312 | Marqutia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11313 | Kina | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11314 | Jahairy | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 247 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11315 | Loletia | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11316 | Shonetish | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11317 | Otisha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11318 | Rachel | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11319 | Yolonda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11320 | Keisha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11321 | Linda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11322 | Joyce | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11323 | Latonja | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11324 | Kiara | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11325 | Lamona | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11326 | Sheila | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11327 | Kimberly | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11328 | Thasha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11329 | Machelle | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11330 | Pamela | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11331 | Tamika | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11332 | Latasha | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11333 | Qiana | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11334 | Tiffany | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11335 | Laporchea | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11336 | Calandra | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11337 | Charlette | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11338 | LaRonda | O. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11339 | Taneka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11340 | Michele | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11341 | Jeannivee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11342 | Zariana Sade | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11343 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11344 | Janee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11345 | Josie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11346 | Norma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11347 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11348 | Roxanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11349 | Erica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11350 | Natoya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11351 | Chyna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11352 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11353 | Terry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11354 | Yvette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11355 | Bonita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11356 | Markesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11357 | Latrice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11358 | Fannie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11359 | Patrice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11360 | Chelsea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 248 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11361 | Angelica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11362 | April | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11363 | Viletta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11364 | Reymishia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11365 | Jatawni | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11366 | Luz | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11367 | Gayle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11368 | Bernadette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11369 | Christie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11370 | Nakeisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11371 | Roberta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11372 | Antonia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11373 | Edna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11374 | Azhane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11375 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11376 | Nicole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11377 | Dashenaye | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11378 | Kamari | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11379 | Leritha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11380 | Latasha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11381 | Tracey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11382 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11383 | Kim | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11384 | Kelly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11385 | Frances | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11386 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11387 | Catherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11388 | Alena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11389 | Latoya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11390 | Johnella | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11391 | Maquinta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11392 | Ashanti | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11393 | Michele | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11394 | Latisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11395 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11396 | Latoya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11397 | Kalyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11398 | Amore | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11399 | Kya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11400 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11401 | Kizzy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11402 | Darla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11403 | Akimi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11404 | Ouida | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11405 | Daynelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11406 | Antigone | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 249 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11407 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11408 | Deanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11409 | Sheena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11410 | Gayle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11411 | Tasha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11412 | Kiva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11413 | Stacey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11414 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11415 | Yvonne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11416 | Jameka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11417 | Keturah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11418 | Marquia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11419 | Claudia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11420 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11421 | Vickie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11422 | Tonya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11423 | Tabitha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11424 | Latoya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11425 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11426 | Patrice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11427 | Arnisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11428 | Nauisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11429 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11430 | Nikkara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11431 | Varnice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11432 | Jessy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11433 | Keshana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11434 | Kylia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11435 | Asmodeus | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11436 | Jamie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11437 | Bettie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11438 | Peatra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11439 | Chandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11440 | Symone | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11441 | Regina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11442 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11443 | Ramona | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11444 | Keiva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11445 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11446 | Jayne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11447 | Yessica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11448 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11449 | Ashae | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11450 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11451 | Ciara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11452 | Darnecha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule

Page 250 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11453 | Appolonia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11454 | Alyissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11455 | Annquaneen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11456 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11457 | Lindsey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11458 | Tharah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11459 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11460 | Drelinda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11461 | Jean | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11462 | Markesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11463 | Sabrina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11464 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11465 | Rhonna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11466 | Shelly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11467 | Marjorie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11468 | Kristin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11469 | Delores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11470 | Anita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11471 | Cathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11472 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11473 | Winter | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11474 | Jackqualine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11475 | Britany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11476 | Chanice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11477 | Danielle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11478 | Lucille | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11479 | Ahjee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11480 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11481 | Denise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11482 | Lovie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11483 | Shamika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11484 | Shateira | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11485 | Alicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11486 | Wendy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11487 | Towanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11488 | Leann | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11489 | Ukari | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11490 | Anastasia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11491 | Marie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11492 | Tracy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11493 | Debbianna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11494 | Sharice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11495 | Vonetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11496 | Lakeisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11497 | Kristin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11498 | Lola | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 251 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11499 | Eboni | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11500 | Chanice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11501 | Nykia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11502 | Daisy Lee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11503 | Jennene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11504 | Keesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11505 | Florine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11506 | LaSonta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11507 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11508 | Leoneice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11509 | Sparkle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11510 | Diamond | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11511 | Tiffany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11512 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11513 | Miochia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11514 | Ashonti | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11515 | Antoinette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11516 | Kisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11517 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11518 | Latoya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11519 | Laketha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11520 | Sharhonda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11521 | Felishea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11522 | Jessica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11523 | Treta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11524 | Danielle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11525 | Tiffany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11526 | J'nae | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11527 | Tracy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11528 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11529 | Latasha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11530 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11531 | Lillie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11532 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11533 | Deshawna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11534 | Frankie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11535 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11536 | Lindsay | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11537 | Marcia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11538 | Sundra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11539 | Trebiane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11540 | Tandria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11541 | Lynze | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11542 | Jamie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11543 | Sabrina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11544 | Tashay | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 252 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11545 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11546 | Dallesia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11547 | Tikisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11548 | Shakya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11549 | Cynthia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11550 | Penny | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11551 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11552 | April | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11553 | Aneesah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11554 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11555 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11556 | Macey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11557 | Angia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11558 | Shakiyla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11559 | Nicole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11560 | Vala | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11561 | Quiana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11562 | Candace | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11563 | Phyllis | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11564 | Lakia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11565 | Sherry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11566 | Teresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11567 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11568 | Michael B | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11569 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11570 | Janice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11571 | Ykeva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11572 | Kelley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11573 | Emma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11574 | Demeka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11575 | Kathryn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11576 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11577 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11578 | Banny | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11579 | Trisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11580 | Remcey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11581 | Brieana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11582 | Anisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11583 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11584 | Kiana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11585 | Suzanne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11586 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11587 | Niesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11588 | Dalea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11589 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11590 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 253 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11591 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11592 | Jean | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11593 | Pam | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11594 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11595 | Lilly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11596 | Princess | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11597 | Kayla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11598 | Amber | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11599 | Syreeta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11600 | Lakedria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11601 | Raynisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11602 | Shamilla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11603 | Lekchisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11604 | Wynetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11605 | Marlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11606 | Maralee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11607 | Tamara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11608 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11609 | Ariana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11610 | Latresa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11611 | Destiney | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11612 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11613 | Shirley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11614 | Samantha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11615 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11616 | Justine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11617 | Isbel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11618 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11619 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11620 | Zenaida | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11621 | Erika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11622 | Yoanka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11623 | Angela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11624 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11625 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11626 | Claudia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11627 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11628 | Yanelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11629 | Debbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11630 | Sonia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11631 | Marianna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11632 | Mary | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11633 | Myisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11634 | Lataya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11635 | Laquinta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11636 | Gina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 254 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11637 | Nakita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11638 | Channise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11639 | Diamond | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11640 | Molenea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11641 | Kaylah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11642 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11643 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11644 | Sophia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11645 | Tiffany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11646 | Omonique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11647 | Ciano | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11648 | Skylar | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11649 | Alexandria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11650 | Charlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11651 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11652 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11653 | Bonnie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11654 | Jasmine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11655 | Judith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11656 | Yvonne | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11657 | Dashay | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11658 | Yasmenn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11659 | Asia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11660 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11661 | Alfreda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11662 | Olivia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11663 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11664 | Tyesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11665 | Phalyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11666 | Kiafa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11667 | Doris | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11668 | Rena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11669 | Abrianna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11670 | Leon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11671 | Tenele | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11672 | Tawana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11673 | Dominique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11674 | Sheena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11675 | Anita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11676 | Randi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11677 | Keydra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11678 | Pauline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11679 | Talethea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11680 | Shawnta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11681 | Tekia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11682 | Gatanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 255 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11683 | Dana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11684 | Priss | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11685 | Krystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11686 | Camia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11687 | Alicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11688 | Turise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11689 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11690 | Tiera | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11691 | Khalilah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11692 | Alice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11693 | Delesia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11694 | Katelynn E. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11695 | Nicole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11696 | Jaunice | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11697 | Doris | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11698 | Natasha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11699 | Mallori | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11700 | Briana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11701 | Ruth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11702 | April | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11703 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11704 | Katherine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11705 | Myishea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11706 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11707 | Melody | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11708 | Latiesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11709 | Gail | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11710 | Tamara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11711 | Brandi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11712 | Caylon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11713 | Erlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11714 | Renia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11715 | Tanisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11716 | Rita F | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11717 | Tishunia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11718 | Latanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11719 | Renea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11720 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11721 | Nicola | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11722 | Tonika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11723 | Lori | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11724 | Starlet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11725 | Marquettia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11726 | Keshee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11727 | Sally | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11728 | Mariah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 256 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11729 | Donnetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11730 | Tamico | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11731 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11732 | Shantel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11733 | Danielle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11734 | Rosalyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11735 | Antoinette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11736 | Tarry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11737 | Catina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11738 | Naomi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11739 | Tiffanie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11740 | Dana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11741 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11742 | Bertina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11743 | Andrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11744 | Ebony | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11745 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11746 | Joyclyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11747 | Karen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11748 | Jo | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11749 | Corinthian | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11750 | Anternette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11751 | Delain | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11752 | Trene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11753 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11754 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11755 | Paulette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11756 | Ashanta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11757 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11758 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11759 | Edna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11760 | Latasha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11761 | Danae | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11762 | Markesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11763 | Dianna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11764 | Taywana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11765 | Davonda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11766 | Julia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11767 | Joclyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11768 | Tenisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11769 | Niyoka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11770 | Robin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11771 | Dorris | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11772 | Latonyel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11773 | Leshun | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11774 | Regene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 257 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11775 | Josiane | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11776 | Tanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11777 | Brittany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11778 | Alonzaree | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11779 | Courtney | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11780 | Tenyka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11781 | Chaniquea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11782 | Heather | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11783 | Lurenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11784 | Darlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11785 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11786 | Shalaunda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11787 | Danielle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11788 | Viola | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11789 | Iodah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11790 | Dequia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11791 | Felecia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11792 | Samantha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11793 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11794 | LaKienda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11795 | Karla | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11796 | Danielle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11797 | Annie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11798 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11799 | Sumeka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11800 | Chanell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11801 | Patsy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11802 | Wanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11803 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11804 | Jisheena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11805 | Donna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11806 | Tiffany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11807 | Tamika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11808 | Sheila | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11809 | Wedeline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11810 | Andreneka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11811 | Cassandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11812 | Daisy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11813 | Barbara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11814 | Veronica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11815 | Tineisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11816 | Sandrika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11817 | Maria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11818 | Meoshi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11819 | Jacqulyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11820 | Wendy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 258 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11821 | Quinesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11822 | Jo | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11823 | Maribel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11824 | Lyndsey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11825 | Martha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11826 | Jasmin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11827 | Sharon | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11828 | Dora | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11829 | Tinika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11830 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11831 | Stacee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11832 | Naomi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11833 | Ishala | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11834 | Darlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11835 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11836 | Bettie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11837 | Tonya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11838 | Marilyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11839 | Tracy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11840 | Christine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11841 | Betty | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11842 | Joyce | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11843 | Nautica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11844 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11845 | Alisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11846 | Lynette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11847 | Tamara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11848 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11849 | Linda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11850 | Wendy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11851 | Monique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11852 | Keva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11853 | Tina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11854 | Lalaniea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11855 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11856 | Lakisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11857 | Tanika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11858 | Adera | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11859 | Charity | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11860 | Paradise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11861 | Shanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11862 | Alicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11863 | Pauline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11864 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11865 | Wilma | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11866 | Charlyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 259 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11867 | Tanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11868 | Destiney | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11869 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11870 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11871 | Monica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11872 | Tracey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11873 | Jessica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11874 | Casaudia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11875 | Vanessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11876 | Jamesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11877 | Felicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11878 | Kamille | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11879 | Nashell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11880 | Sally | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11881 | Kristina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11882 | Tina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11883 | Latrisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11884 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11885 | Marine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11886 | Charnell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11887 | Shatara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11888 | Sheri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11889 | Dawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11890 | Sherry | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11891 | Susan | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11892 | Tiffany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11893 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11894 | April | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11895 | Kristen | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11896 | Rosa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11897 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11898 | Ciera | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11899 | Caroline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11900 | Yolanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11901 | Sherrill | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11902 | Cassandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11903 | Angela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11904 | Alicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11905 | Doneshia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11906 | Shantell | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11907 | Vanessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11908 | Wanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11909 | Renee | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11910 | Dolores | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11911 | Tiffany | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11912 | Lunise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 260 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11913 | Katiana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11914 | Alicia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11915 | Bobbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11916 | Nicole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11917 | Antonette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11918 | Kindrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11919 | Robyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11920 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11921 | Starlita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11922 | Sherri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11923 | Aja | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11924 | Karin | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11925 | Brenda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11926 | Pamela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11927 | Beverly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11928 | Chrisheya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11929 | Yolanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11930 | Christal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11931 | Dawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11932 | Angela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11933 | Sabrina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11934 | Dana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11935 | Mia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11936 | Carmillia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11937 | Erica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11938 | Christie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11939 | Latasha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11940 | Keshia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11941 | Marissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11942 | Femi | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11943 | Roniesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11944 | Janet | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11945 | Myesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11946 | Nikaila | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11947 | Tia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11948 | Randi N. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11949 | Griselda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11950 | Dominique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11951 | Arlene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11952 | Lency | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11953 | Lena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11954 | Yvette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11955 | Tabresha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11956 | Antonina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11957 | Lashanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11958 | Brittney | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 261 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 11959 | Tonise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11960 | Frances | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11961 | Joey | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11962 | Alanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11963 | Debbie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11964 | Whitney | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11965 | Dericka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11966 | Dawn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11967 | Tamukia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11968 | Shamaia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11969 | Shatoya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11970 | Nieaka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11971 | Lura | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11972 | Shermaine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11973 | Irene | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11974 | Yulanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11975 | Tina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11976 | Annette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11977 | Cleo | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11978 | Rachel | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11979 | Mikisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11980 | Rhonda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11981 | Taisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11982 | Breanna | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11983 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11984 | Virginia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11985 | Tara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11986 | Jacqueline | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11987 | Edweena | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11988 | Kathy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11989 | Nicole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11990 | Shantalette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11991 | Tromika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11992 | Terri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11993 | Rashante | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11994 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11995 | Precious | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11996 | Carolyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11997 | Christy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11998 | Tanya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 11999 | Rebecca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12000 | Terri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12001 | Kayle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12002 | Melissa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12003 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12004 | Annie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 262 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12005 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12006 | Shanique | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12007 | Sandra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12008 | Macole | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12009 | Nikki | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12010 | Rosalind | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12011 | Brandy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12012 | Cheliesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12013 | Alycia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12014 | Deborah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12015 | Antoinette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12016 | Mildred | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12017 | Michelle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12018 | Faith | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12019 | Tesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12020 | Danielle | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12021 | Lynzie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12022 | Terri | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12023 | Ranika | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12024 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12025 | Felecia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12026 | Monica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12027 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12028 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12029 | Patricia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12030 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12031 | Regina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12032 | Elizabeth | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12033 | Rita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12034 | Raven | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12035 | Tunya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12036 | Quaronica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12037 | Latasha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12038 | Paula | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12039 | Christina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12040 | Keisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12041 | Kimberly | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12042 | Tikesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12043 | Latoya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12044 | Destiny D. | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12045 | Brittney | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12046 | Vonkeisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12047 | Ashley | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12048 | Lachundra | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12049 | Schimechlyn | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12050 | Demetria | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 263 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12051 | Letoyia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12052 | Nneka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12053 | Crystal | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12054 | Alita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12055 | Shanita | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12056 | Tatiana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12057 | Vannessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12058 | Cheryl | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12059 | Hermine | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12060 | Andrea | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12061 | Jennifer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12062 | Danya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12063 | Grace | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12064 | Moneesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12065 | Sabrina | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12066 | Delila | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12067 | Jessica | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12068 | Diana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12069 | Vanessa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12070 | Dantoni | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12071 | Dorothy | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12072 | Jonnette | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12073 | Porsha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12074 | Margaret | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12075 | Marcela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12076 | Porscha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12077 | Shameka | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12078 | Lakeya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12079 | Telia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12080 | Tyleah | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12081 | Illissia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12082 | Kuanesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12083 | Lisa | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12084 | Markeetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12085 | Deana | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12086 | Angie | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12087 | Laterrier | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12088 | Ronisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12089 | Eva | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12090 | Agnes | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12091 | Shaprall | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12092 | Somer | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12093 | Nikisha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12094 | Johnetta | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12095 | Bianca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12096 | Jermise | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 264 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12097 | Tamara | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12098 | Lawonda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12099 | Shelia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12100 | Sheila | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12101 | Amanda | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12102 | Lanaya | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12103 | Bianca | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12104 | Shaneesha | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12105 | Porche | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12106 | Angela | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12107 | Tonia | P. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12108 | Debra | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12109 | Danielle | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12110 | Tawanda | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12111 | Shida S. | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12112 | Martha | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12113 | Lori | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12114 | Sybil | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12115 | Keidra | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12116 | Glenna | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12117 | Lakeita | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12118 | Kidadda | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12119 | Keyvonna | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12120 | Marvell | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12121 | Carmelita | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12122 | Estela | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12123 | Angela Marie | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12124 | Theresa | Q. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12125 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12126 | Sheree | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12127 | Carla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12128 | Amanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12129 | Dynisheron D | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12130 | Tammy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12131 | Champagne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12132 | Caffey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12133 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12134 | Joi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12135 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12136 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12137 | Marcie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12138 | Shannon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12139 | Thalia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12140 | Nikki | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12141 | Jacquelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12142 | Kaschet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 265 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12143 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12144 | Sijuade | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12145 | Kaamilya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12146 | Sanetta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12147 | Lenelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12148 | Yomandery | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12149 | Keva | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12150 | Lakesia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12151 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12152 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12153 | Larriann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12154 | Kareema | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12155 | Tamala | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12156 | Vicki | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12157 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12158 | Samyah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12159 | Marcia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12160 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12161 | Tonya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12162 | Jeana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12163 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12164 | Blanca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12165 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12166 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12167 | Amanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12168 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12169 | Rosa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12170 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12171 | Jessica R | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12172 | Shanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12173 | Kamillya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12174 | Nyisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12175 | Rachel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12176 | Cassandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12177 | Aqueelah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12178 | Thoren | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12179 | Ebony | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12180 | Kamessa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12181 | Alana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12182 | Briaun | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12183 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12184 | Jodi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12185 | Yalonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12186 | Lakisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12187 | Terrie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12188 | Laurie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 266 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12189 | Annostashia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12190 | Qiana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12191 | Melodie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12192 | Balpreet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12193 | Felicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12194 | Benecia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12195 | Ebony | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12196 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12197 | Porshe | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12198 | Dina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12199 | Marian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12200 | Althea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12201 | Alvina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12202 | Tahitia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12203 | Taunitta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12204 | Shareca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12205 | Tamira | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12206 | Brittany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12207 | Josephine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12208 | Tiera | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12209 | Laterica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12210 | Antoinette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12211 | Stevie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12212 | Nicole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12213 | Mattie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12214 | Keyada | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12215 | Mariah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12216 | Nicole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12217 | Nazhat | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12218 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12219 | Tarwiyah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12220 | Patsy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12221 | Kanosha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12222 | Tashunda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12223 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12224 | Danielle Rati | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12225 | Charlotte | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12226 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12227 | Dantea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12228 | Mandy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12229 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12230 | Lasheena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12231 | Lauren | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12232 | Tomika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12233 | Aisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12234 | Yvonne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 267 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12235 | Margaux | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12236 | Samantha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12237 | Heather | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12238 | Lydia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12239 | Myiehsa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12240 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12241 | Ranecka | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12242 | Sheree | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12243 | Nakeisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12244 | Vicki | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12245 | Ricca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12246 | Tysa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12247 | Beverly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12248 | Lillie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12249 | Patsy O | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12250 | Keshana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12251 | Tantiana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12252 | Mia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12253 | Cheyenne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12254 | Tahjanaye | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12255 | Ebony | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12256 | Vernessia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12257 | Sheila M | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12258 | Karyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12259 | Marlise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12260 | Loretta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12261 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12262 | Keisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12263 | Charlotte | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12264 | Tierra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12265 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12266 | Rowena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12267 | Olivia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12268 | Guretes | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12269 | Sofia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12270 | Charolette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12271 | Lashanay | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12272 | Natalie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12273 | Jimmie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12274 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12275 | Tamiquia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12276 | Mike Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12277 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12278 | Breanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12279 | Erica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12280 | Oticia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 268 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12281 | Latisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12282 | Asia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12283 | Chelsea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12284 | Gwendolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12285 | Kylnita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12286 | Akeela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12287 | Dontwanique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12288 | Marra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12289 | Tashina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12290 | Benita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12291 | Nickea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12292 | Leslie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12293 | Etta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12294 | Latawdry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12295 | Dominique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12296 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12297 | Kelly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12298 | Karika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12299 | Virginia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12300 | Violet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12301 | Latodica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12302 | Henrietta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12303 | Kerstin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12304 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12305 | Juanita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12306 | Charlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12307 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12308 | Tonisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12309 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12310 | Gwendolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12311 | Kelly J | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12312 | Lillian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12313 | Monique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12314 | Tempis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12315 | Rochelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12316 | Dominique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12317 | Wontika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12318 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12319 | Frinet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12320 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12321 | Damisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12322 | Tammy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12323 | Tonya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12324 | Keisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12325 | Bennie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12326 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 269 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12327 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12328 | Dianna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12329 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12330 | Teri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12331 | Selena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12332 | Peggy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12333 | Markytta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12334 | Deserae | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12335 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12336 | Anita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12337 | Kandyce J. | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12338 | Raquita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12339 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12340 | Jeannie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12341 | Hannah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12342 | Kandie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12343 | Rhonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12344 | Johari | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12345 | Victoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12346 | Ramona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12347 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12348 | Adrianne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12349 | Cassandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12350 | Nastasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12351 | Ebony | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12352 | Quashunda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12353 | Lateesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12354 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12355 | Jayna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12356 | Clarisy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12357 | Shellyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12358 | Daniesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12359 | Brooke | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12360 | Millicent | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12361 | Sheila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12362 | Dominique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12363 | Katherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12364 | Shaday N. | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12365 | Danielle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12366 | Carol | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12367 | Akisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12368 | Evelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12369 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12370 | Heather | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12371 | Angel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12372 | Naomi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 270 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12373 | Florenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12374 | Britney | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12375 | Dolly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12376 | Tiara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12377 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12378 | Arcinda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12379 | FRANCESC | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12380 | Maedella | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12381 | Latasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12382 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12383 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12384 | Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12385 | Veronica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12386 | Sammi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12387 | Iraida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12388 | Vikkisse | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12389 | Melvenia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12390 | Sharmaine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12391 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12392 | Cortney | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12393 | Dominique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12394 | Veronica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12395 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12396 | Cecilia Rose | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12397 | Helen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12398 | Traci | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12399 | Jasmin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12400 | Zelanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12401 | Keysha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12402 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12403 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12404 | Dorothy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12405 | Tessie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12406 | C aleah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12407 | Nelta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12408 | Antionepe | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12409 | Wendy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12410 | Shonda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12411 | Deshan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12412 | Kiehanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12413 | Carroll | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12414 | Marlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12415 | Deborah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12416 | Debra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12417 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12418 | Ivette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 271 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12419 | Genesis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12420 | Khadijah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12421 | Valarie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12422 | Cierra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12423 | Samantha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12424 | Sharell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12425 | Dominic | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12426 | Chelsea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12427 | Rosa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12428 | Joyce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12429 | India | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12430 | Shanice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12431 | Shacoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12432 | Shannon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12433 | Brittany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12434 | Natasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12435 | Lashawna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12436 | Creniesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12437 | Dianna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12438 | Vera | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12439 | Kelsea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12440 | Christy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12441 | Danece | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12442 | Shukura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12443 | Dellana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12444 | Kennesia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12445 | Myrnalynn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12446 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12447 | Atiya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12448 | Mia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12449 | Amber | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12450 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12451 | Jamaica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12452 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12453 | Kayle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12454 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12455 | Erin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12456 | Edra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12457 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12458 | Tanicka | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12459 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12460 | Dominique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12461 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12462 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12463 | Marie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12464 | Leydonna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 272 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12465 | Dechelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12466 | Tasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12467 | Frances | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12468 | Felecia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12469 | Roslyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12470 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12471 | Chryshell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12472 | Carmen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12473 | Tedra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12474 | Diamond | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12475 | Naomi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12476 | Creshawna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12477 | Precious | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12478 | Joana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12479 | Larita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12480 | Sherese | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12481 | Sheri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12482 | Shelley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12483 | Lupe | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12484 | Ratesa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12485 | Mikekema | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12486 | Tracy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12487 | Latoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12488 | Nakia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12489 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12490 | Jamesia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12491 | Melonie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12492 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12493 | Ashley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12494 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12495 | Erica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12496 | Julie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12497 | Jeazenia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12498 | DeNitra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12499 | Tasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12500 | Shantae | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12501 | Wendy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12502 | Sherell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12503 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12504 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12505 | Chantay | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12506 | Nutalia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12507 | Monique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12508 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12509 | Gina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12510 | Lenesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 273 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12511 | Tori | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12512 | Darnise | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12513 | Selma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12514 | Nicole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12515 | Velana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12516 | Cassandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12517 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12518 | Martha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12519 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12520 | Julie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12521 | Selestine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12522 | Rosola | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12523 | Francine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12524 | Kayla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12525 | Marsha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12526 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12527 | Valicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12528 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12529 | Shanisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12530 | Nilsi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12531 | Juana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12532 | Sara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12533 | Deshjanay | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12534 | Constance | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12535 | Kristelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12536 | Madeline | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12537 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12538 | Khrystiarra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12539 | Shataia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12540 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12541 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12542 | Chermell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12543 | Tyqueria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12544 | Erin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12545 | Sharron | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12546 | Starnisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12547 | Nakia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12548 | Urshala | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12549 | Crystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12550 | Shanell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12551 | Sanduya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12552 | Sade | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12553 | Doreen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12554 | Ruby | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12555 | Catherine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12556 | Montease | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 274 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12557 | Mary V. | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12558 | Fame | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12559 | Tenechia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12560 | Pam | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12561 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12562 | Melanese | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12563 | Brittney | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12564 | Ashley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12565 | Latosha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12566 | Tawana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12567 | Ashley L. | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12568 | Jazzmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12569 | Ebony | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12570 | Christina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12571 | Aundra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12572 | Skyla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12573 | Alyia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12574 | Arsha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12575 | Janeyrian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12576 | Andrea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12577 | Rachel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12578 | Darneshia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12579 | Marcelene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12580 | Tonja | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12581 | Frances | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12582 | Latoya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12583 | Latavis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12584 | Mashia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12585 | Mellisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12586 | Nicola | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12587 | Robterria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12588 | Zeldeetria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12589 | Dehann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12590 | Anjanee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12591 | Ayanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12592 | Pamela D | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12593 | Chandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12594 | Lynette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12595 | Briana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12596 | Tameka | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12597 | Sarrah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12598 | Lashay | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12599 | Avalea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12600 | Belinda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12601 | Brittany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12602 | Sarah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 275 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12603 | Paige | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12604 | Kimberley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12605 | Moneka | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12606 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12607 | Felicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12608 | Trina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12609 | Kinya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12610 | Conya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12611 | Rosemary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12612 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12613 | Hedeshia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12614 | Renee | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12615 | Heather | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12616 | Chymeshia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12617 | Danita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12618 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12619 | Sherranda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12620 | Kathie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12621 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12622 | Antricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12623 | Shapearl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12624 | Arleccie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12625 | Krystle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12626 | Ebonie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12627 | Jasmin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12628 | Maja | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12629 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12630 | Jaquana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12631 | Ajai | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12632 | Nicole | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12633 | Raquel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12634 | Tayana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12635 | Khalia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12636 | Sherrell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12637 | Tajorie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12638 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12639 | Elizabeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12640 | Myra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12641 | Ebonie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12642 | Wayniesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12643 | Alaria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12644 | Felicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12645 | Rolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12646 | Shanika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12647 | Stacey | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12648 | Tameika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 276 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12649 | Paula | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12650 | Ny'Quria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12651 | Glenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12652 | Alease | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12653 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12654 | Monique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12655 | Glenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12656 | Chanal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12657 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12658 | Dornecia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12659 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12660 | Janai | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12661 | Trevanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12662 | Trashelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12663 | Natasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12664 | Sarah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12665 | Yvette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12666 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12667 | Dorene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12668 | Laketa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12669 | Laura | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12670 | Shaquana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12671 | Tyesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12672 | Andria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12673 | Marnishia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12674 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12675 | Asia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12676 | Amara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12677 | Vonsha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12678 | Shakina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12679 | Danielle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12680 | Sherry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12681 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12682 | Lyneice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12683 | Deanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12684 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12685 | Latoya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12686 | Chonseya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12687 | Toni | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12688 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12689 | Genia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12690 | Chinique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12691 | Laquisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12692 | Kimberlie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12693 | Maurice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12694 | Violet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 277 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12695 | Gloria J | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12696 | Antoinette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12697 | Theresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12698 | Eileen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12699 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12700 | Angela F | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12701 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12702 | Jannie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12703 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12704 | Felecia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12705 | Winter | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12706 | Shawnkesha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12707 | Sharita L | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12708 | Lakeisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12709 | Katrina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12710 | Deondra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12711 | TheRes | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12712 | Dionne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12713 | Bettina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12714 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12715 | Tiashia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12716 | Ashley B | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12717 | Jessica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12718 | Keyerra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12719 | Erica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12720 | Horacessa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12721 | Taylor | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12722 | Sada | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12723 | Tanayia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12724 | Jalea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12725 | Charvice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12726 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12727 | Alicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12728 | Kendra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12729 | Matricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12730 | Britne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12731 | Lachelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12732 | Shenika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12733 | Terri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12734 | Latoya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12735 | Haley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12736 | Lisette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12737 | Daisy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12738 | Michele | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12739 | Dejanae | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12740 | Darla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 278 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12741 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12742 | Tammy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12743 | Brittany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12744 | Tekisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12745 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12746 | Roy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12747 | Lorraine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12748 | Sandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12749 | Kendra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12750 | Chantel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12751 | Janice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12752 | Edith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12753 | Christine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12754 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12755 | Dione | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12756 | Janice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12757 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12758 | Orienthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12759 | Lavette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12760 | Tiffany | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12761 | Delaynna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12762 | Ahnila | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12763 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12764 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12765 | Aida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12766 | Rosanne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12767 | Andrea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12768 | Karina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12769 | Alma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12770 | Ermelinda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12771 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12772 | Destiny | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12773 | Lashawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12774 | Julyana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12775 | Cecilia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12776 | Maria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12777 | Alice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12778 | Amelia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12779 | Veronica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12780 | Vanessa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12781 | Rachel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12782 | Juanita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12783 | Jiana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12784 | Veronica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12785 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12786 | Vanessa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 279 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12787 | Ysenia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12788 | Passion | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12789 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12790 | Luz | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12791 | Lisbet N | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12792 | Samantha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12793 | Rocio | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12794 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12795 | Karla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12796 | Lawana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12797 | Amanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12798 | Alicia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12799 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12800 | Lashunda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12801 | Jaqieta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12802 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12803 | Charicka | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12804 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12805 | Marsha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12806 | Destine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12807 | Wyneshia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12808 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12809 | Wanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12810 | Beverly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12811 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12812 | Kelly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12813 | Monester | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12814 | Cilia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12815 | Rosetta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12816 | Candace | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12817 | Princess | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12818 | Renita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12819 | Carrie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12820 | Versa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12821 | Priscilla | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12822 | Donaciana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12823 | Stephanie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12824 | Marivel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12825 | Jordyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12826 | Noelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12827 | Mittie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12828 | Jori | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12829 | Star | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12830 | Malckah | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12831 | Elisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12832 | Joanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 280 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12833 | Joanna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12834 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12835 | Janie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12836 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12837 | Kathleen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12838 | Janet | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12839 | Sheena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12840 | Julia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12841 | Sheri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12842 | Aurora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12843 | Mona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12844 | Terri | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12845 | Porschia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12846 | Shanice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12847 | Nita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12848 | Crystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12849 | Sheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12850 | Siobhan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12851 | Daniella | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12852 | Birma | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12853 | Sinfonia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12854 | Jeanette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12855 | Lori | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12856 | Gwendolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12857 | Elsieta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12858 | Charlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12859 | Crystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12860 | Gloria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12861 | Ella | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12862 | Jennifer | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12863 | LaTia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12864 | Cali | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12865 | Terra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12866 | Miriam | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12867 | Gail | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12868 | Deandrea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12869 | Myra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12870 | Regida | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12871 | Laquesta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12872 | Shandra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12873 | Lameasia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12874 | Taiyana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12875 | Dedra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12876 | Dildred | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12877 | Carmel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12878 | Genevia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 281 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12879 | Sheilan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12880 | Clarisse | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12881 | Toni | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12882 | Azalea | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12883 | Jeri-Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12884 | Derrian | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12885 | Jeanette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12886 | Dawn M | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12887 | Sonora | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12888 | Monica R | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12889 | Diana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12890 | Tyjuana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12891 | Meon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12892 | Melissa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12893 | Lessie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12894 | Juanette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12895 | Natalie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12896 | Jasmine | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12897 | Michelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12898 | Adrienne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12899 | Carmel | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12900 | Jocelyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12901 | Pamela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12902 | Diane | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12903 | Lazara | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12904 | Raporcha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12905 | Joy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12906 | Quntedta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12907 | Shirley Ann | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12908 | Vicky | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12909 | Cheryl | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12910 | Angelique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12911 | Lillie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12912 | Sharon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12913 | Rebecca | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12914 | Crystal | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12915 | Ashley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12916 | Kristina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12917 | Deanndra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12918 | Marie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12919 | Dewana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12920 | Nequoia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12921 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12922 | Bernadette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12923 | Chanell | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12924 | Patricia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 282 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12925 | Gernelle | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12926 | Robin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12927 | Saunja | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12928 | Erin | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12929 | Brenda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12930 | Lizbeth | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12931 | Madelon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12932 | Theresa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12933 | Lynette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12934 | Latasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12935 | Shataya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12936 | Ebone | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12937 | Tiffaney | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12938 | Tyeisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12939 | Faith | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12940 | Bruce | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12941 | Cynthia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12942 | Davina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12943 | Yvonne | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12944 | Alexis | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12945 | Shaniqua | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12946 | Linda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12947 | Traci | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12948 | Whitney | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12949 | Anna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12950 | Natasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12951 | Luetta | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12952 | Bertha Marie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12953 | Rosslyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12954 | Yvette | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12955 | Yolanda | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12956 | Marsha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12957 | Susan | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12958 | Rodneisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12959 | Darryshia | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12960 | Unique | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12961 | Regina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12962 | Amy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12963 | Rozzi | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12964 | Kimberly | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12965 | Mary | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12966 | Ella | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12967 | Charice | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12968 | Inequa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12969 | Shalest | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12970 | Roxie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 283 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 12971 | Tarvoria | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12972 | Alaina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12973 | Stacy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12974 | Trishawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12975 | Loniece | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12976 | Christy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12977 | Cammie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12978 | Chiwana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12979 | Donna | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12980 | Sherry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12981 | Essence | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12982 | Donnita | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12983 | Shedarika | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12984 | Sherlyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12985 | Doison | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12986 | Lisa | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12987 | Lakeisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12988 | Rhadetrae | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12989 | Mikenisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12990 | Sherry | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12991 | April | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12992 | Angela | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12993 | Tina | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12994 | Elisha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12995 | Natasha | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12996 | Wilgeena | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12997 | Kim | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12998 | Betty | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 12999 | Ramona | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13000 | Arlene | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13001 | Karen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13002 | Sonya | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13003 | Debbie | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13004 | Shauen | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13005 | Carolyn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13006 | Dawn | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13007 | Breyana | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13008 | Nancy | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13009 | Onye | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13010 | Nushundra | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13011 | Dehavon | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13012 | Constance | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13013 | Shirley | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13014 | Erica | R. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13015 | Natasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13016 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 284 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13017 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13018 | Shakeva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13019 | Jacquelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13020 | Jo Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13021 | Juanita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13022 | Chauntell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13023 | Janell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13024 | Meredith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13025 | Saileen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13026 | Edeline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13027 | Johanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13028 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13029 | Alicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13030 | Elisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13031 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13032 | Delores | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13033 | Angel M | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13034 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13035 | Shelmarri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13036 | Sabra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13037 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13038 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13039 | Mayra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13040 | Esia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13041 | Marie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13042 | Courtney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13043 | Mona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13044 | Jasmond | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13045 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13046 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13047 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13048 | Lynelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13049 | Debora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13050 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13051 | Donnessa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13052 | Pernella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13053 | Prudence | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13054 | Tekella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13055 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13056 | Carla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13057 | Arica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13058 | Elita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13059 | Sophia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13060 | Angelique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13061 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13062 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 285 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13063 | Nichole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13064 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13065 | Ishega | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13066 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13067 | Carmen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13068 | Miriam | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13069 | Jaclyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13070 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13071 | Araina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13072 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13073 | Mona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13074 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13075 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13076 | Ursula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13077 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13078 | Denise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13079 | Lakisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13080 | Shana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13081 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13082 | De-aria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13083 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13084 | Tammie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13085 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13086 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13087 | Ketcha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13088 | Brittany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13089 | Shiegko | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13090 | Stacey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13091 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13092 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13093 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13094 | Dorice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13095 | Sherri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13096 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13097 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13098 | Shantale | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13099 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13100 | Terrica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13101 | Raquel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13102 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13103 | Kathryn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13104 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13105 | Shelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13106 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13107 | Lytonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13108 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 286 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13109 | Koti | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13110 | Litrevia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13111 | Ebony | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13112 | Evelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13113 | Crystal L B | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13114 | Charlisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13115 | Kaneisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13116 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13117 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13118 | Jasmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13119 | Cheyenne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13120 | Laquesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13121 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13122 | Robinette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13123 | Tamara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13124 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13125 | Desiree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13126 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13127 | Joana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13128 | Aida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13129 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13130 | Ciara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13131 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13132 | Shyann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13133 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13134 | Jalonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13135 | Ayanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13136 | Nieves | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13137 | Latricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13138 | Latricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13139 | Eneida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13140 | Stacey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13141 | Rosa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13142 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13143 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13144 | Paulette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13145 | Renai | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13146 | Jamie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13147 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13148 | Jazmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13149 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13150 | Quanetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13151 | Myykkie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13152 | Rotasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13153 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13154 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 287 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13155 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13156 | Sabrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13157 | Cherisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13158 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13159 | Diane | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13160 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13161 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13162 | Mildred | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13163 | Sharieka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13164 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13165 | Wraeondria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13166 | Kimerly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13167 | Jeannie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13168 | Jameice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13169 | Mildred | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13170 | Abbriel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13171 | Eva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13172 | Labrittany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13173 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13174 | Gaynell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13175 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13176 | Shamika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13177 | Wendy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13178 | Lorraine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13179 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13180 | Tentra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13181 | Shaunte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13182 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13183 | Shari | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13184 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13185 | Jeanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13186 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13187 | Jena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13188 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13189 | Madeline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13190 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13191 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13192 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13193 | Rosalyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13194 | Quenneathe | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13195 | Shelley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13196 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13197 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13198 | Melissa B | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13199 | Keri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13200 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 288 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13201 | Misty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13202 | Carrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13203 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13204 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13205 | Deborah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13206 | Shawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13207 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13208 | Marquisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13209 | Krondalette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13210 | Kreshell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13211 | Octavia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13212 | Gabrielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13213 | Joyceline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13214 | Caroline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13215 | Shandon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13216 | Sabrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13217 | Nedra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13218 | Karla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13219 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13220 | Janay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13221 | Virttie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13222 | Shaquetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13223 | Naika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13224 | Tyneka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13225 | Shayla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13226 | Keyon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13227 | Margareta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13228 | Markita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13229 | Daysha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13230 | Roashanett | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13231 | Jasmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13232 | Kiana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13233 | Tina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13234 | Hynthea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13235 | Quenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13236 | Vera | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13237 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13238 | Terry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13239 | Patricia Ann | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13240 | Denise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13241 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13242 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13243 | Lucretia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13244 | Thelma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13245 | Katrena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13246 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 289 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13247 | Jennifer Lynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13248 | Constance | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13249 | Chatee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13250 | Nitikia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13251 | Chosolen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13252 | Quiana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13253 | Felicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13254 | Missy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13255 | Aleah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13256 | Ebony | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13257 | Shaneka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13258 | Chante | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13259 | Shareka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13260 | Karonshai | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13261 | Allison | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13262 | Kaiyana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13263 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13264 | Stanisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13265 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13266 | Tonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13267 | Charlthea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13268 | Sophia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13269 | Treasure | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13270 | Nina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13271 | Tameila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13272 | Shanteria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13273 | Carolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13274 | Sophia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13275 | Sophia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13276 | Tyronda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13277 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13278 | Leameso | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13279 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13280 | Mercedes | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13281 | Brittany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13282 | Joy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13283 | Roxanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13284 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13285 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13286 | Katherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13287 | Shantae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13288 | Keshea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13289 | Cicely | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13290 | Rosalie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13291 | Stacey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13292 | Shenelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 290 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13293 | Gail | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13294 | Kristy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13295 | Norma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13296 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13297 | Jasmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13298 | Monique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13299 | Tyqashia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13300 | Tomika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13301 | Kathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13302 | Cydney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13303 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13304 | Xenia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13305 | Chriss | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13306 | Alexine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13307 | Cleshon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13308 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13309 | Ellen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13310 | Malaika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13311 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13312 | Anika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13313 | Syeeta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13314 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13315 | Darlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13316 | Micaela T | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13317 | Yavette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13318 | Kwana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13319 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13320 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13321 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13322 | Donyelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13323 | Trinicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13324 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13325 | Sheena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13326 | Jade | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13327 | Malisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13328 | Charnise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13329 | Barbara L | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13330 | Chanise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13331 | Sherri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13332 | Dalnika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13333 | Dyamond | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13334 | Kenyetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13335 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13336 | Jaquana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13337 | Tasmiyah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13338 | Sherrir | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 291 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13339 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13340 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13341 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13342 | Dalon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13343 | Christene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13344 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13345 | Sharon Deni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13346 | Kandis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13347 | Rayekal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13348 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13349 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13350 | Naquita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13351 | Tyral | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13352 | Tysheika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13353 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13354 | Gwendolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13355 | Shantrial | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13356 | Tanya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13357 | Carmen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13358 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13359 | Rosa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13360 | Melody | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13361 | Lanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13362 | Nayaka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13363 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13364 | Jada | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13365 | Dale | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13366 | Khristian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13367 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13368 | Jevette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13369 | Anne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13370 | Meline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13371 | Tonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13372 | Holly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13373 | Meadow | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13374 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13375 | Shanika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13376 | Latanesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13377 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13378 | Vicky | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13379 | Candy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13380 | Lakendra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13381 | Tamra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13382 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13383 | Ryan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13384 | Keysha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 292 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13385 | Joy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13386 | Tarita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13387 | Vicky | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13388 | Tamika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13389 | Sheri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13390 | Shanavia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13391 | Tiesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13392 | Brianna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13393 | Taquasia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13394 | Dannette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13395 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13396 | Racheal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13397 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13398 | Jaterria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13399 | Sheree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13400 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13401 | Latoya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13402 | Lotonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13403 | Artisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13404 | Tommie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13405 | Elaine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13406 | Kristie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13407 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13408 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13409 | Yvette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13410 | Latressa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13411 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13412 | Lucille | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13413 | Ebony | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13414 | Jo Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13415 | Desiree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13416 | Jef | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13417 | Tianna R | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13418 | Sylvia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13419 | Keosha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13420 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13421 | Allisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13422 | Glinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13423 | Rachel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13424 | Tamika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13425 | Rayna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13426 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13427 | Kiarra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13428 | Raynetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13429 | Rashaunda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13430 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 293 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13431 | Jackie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13432 | Maniah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13433 | Glenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13434 | Jalessa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13435 | Briana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13436 | Lanisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13437 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13438 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13439 | Geneva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13440 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13441 | Amina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13442 | Xelinashiron | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13443 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13444 | Ayesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13445 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13446 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13447 | Tiffani | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13448 | Towanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13449 | Shelia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13450 | Trakiqualo | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13451 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13452 | Yasmeen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13453 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13454 | Virginia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13455 | Khadijah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13456 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13457 | Rosalind | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13458 | Dolores | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13459 | Fay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13460 | Jay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13461 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13462 | Tassanee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13463 | Kenisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13464 | Sonyalen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13465 | Tiesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13466 | Maryanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13467 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13468 | Collette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13469 | Doris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13470 | Ida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13471 | Cortney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13472 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13473 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13474 | Sharetha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13475 | Tabitha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13476 | Sonisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 294 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13477 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13478 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13479 | Markia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13480 | Antoinette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13481 | Cassandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13482 | Ivory | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13483 | Roxanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13484 | Raelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13485 | Janease | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13486 | Adasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13487 | Samantha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13488 | Alexis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13489 | Shantella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13490 | Dezarell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13491 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13492 | Leslye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13493 | Meoshia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13494 | Lashanti | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13495 | Tawonna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13496 | Pandora | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13497 | Joanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13498 | Keisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13499 | Qiana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13500 | Gloria K | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13501 | Vera | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13502 | Dawnia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13503 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13504 | Salone | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13505 | Kenita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13506 | Jutauna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13507 | Rolanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13508 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13509 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13510 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13511 | Tumika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13512 | Joanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13513 | Jameka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13514 | Idella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13515 | Teel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13516 | Mikeala | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13517 | Keiawanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13518 | Destiny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13519 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13520 | Monique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13521 | Yvette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13522 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 295 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13523 | Tierria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13524 | Anika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13525 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13526 | Rosalyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13527 | Ida | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13528 | Dangela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13529 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13530 | Christal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13531 | Alicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13532 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13533 | Sade | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13534 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13535 | Briana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13536 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13537 | Brittany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13538 | Telisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13539 | Shaina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13540 | Simone | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13541 | Breanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13542 | Bertha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13543 | Paulette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13544 | Vanessa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13545 | Markisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13546 | Katherin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13547 | Sharolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13548 | Katina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13549 | Tyikiea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13550 | Kadesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13551 | Evelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13552 | Karry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13553 | Enola | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13554 | Markell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13555 | Jalisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13556 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13557 | Lakeisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13558 | Laquinta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13559 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13560 | Tonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13561 | Najha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13562 | Jamelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13563 | Tineice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13564 | Shyease | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13565 | Davina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13566 | Laketa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13567 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13568 | Brittany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 296 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13569 | Satnya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13570 | Naja | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13571 | Lara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13572 | Rochelle S | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13573 | Scarlyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13574 | Delisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13575 | Lacoya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13576 | Tomachia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13577 | Johnaya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13578 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13579 | Sonja | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13580 | Danita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13581 | Kathleen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13582 | Serina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13583 | Judy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13584 | ELEANOR | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13585 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13586 | Ronita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13587 | Talise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13588 | Raven | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13589 | Dedra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13590 | Latosha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13591 | Jamie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13592 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13593 | Elizabeth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13594 | Marrian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13595 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13596 | Cathy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13597 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13598 | Laquita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13599 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13600 | Senther | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13601 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13602 | Asia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13603 | Joleean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13604 | Yolanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13605 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13606 | Pamela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13607 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13608 | Lydia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13609 | Zedra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13610 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13611 | Lauren | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13612 | Doris | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13613 | Larita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13614 | Sharell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 297 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13615 | Emily | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13616 | Jocelyn M. | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13617 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13618 | Kerra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13619 | Delphina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13620 | Chawnise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13621 | Marcella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13622 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13623 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13624 | Kia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13625 | Blanche | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13626 | Lakisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13627 | Tywanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13628 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13629 | Anita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13630 | Desiree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13631 | Samantha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13632 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13633 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13634 | Germaine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13635 | Belinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13636 | Datoya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13637 | Ieisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13638 | Tonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13639 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13640 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13641 | Susanne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13642 | Raven | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13643 | Sabrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13644 | Latoya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13645 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13646 | Monique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13647 | Deirdra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13648 | Raven | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13649 | Shanteka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13650 | Porttra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13651 | Sharonique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13652 | Kyra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13653 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13654 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13655 | Rosemarie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13656 | Cindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13657 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13658 | Gloria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13659 | Velvika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13660 | Chartavious | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 298 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13661 | Tameka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13662 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13663 | Nakiya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13664 | Rnee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13665 | Juneshia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13666 | Dyneshia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13667 | Shamia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13668 | Otrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13669 | Laveca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13670 | Nekishia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13671 | Isis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13672 | Denisia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13673 | Diamondque | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13674 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13675 | Maria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13676 | Christie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13677 | Amee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13678 | Sheneka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13679 | Gwendolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13680 | Kofine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13681 | Laquaneisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13682 | Chantelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13683 | Desiree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13684 | Sabrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13685 | Marshaye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13686 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13687 | Connie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13688 | Candace | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13689 | Roxanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13690 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13691 | Bernice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13692 | Amy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13693 | Jenay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13694 | Melvion | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13695 | Brittany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13696 | Daisy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13697 | Chaznae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13698 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13699 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13700 | Arbury | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13701 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13702 | Lovie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13703 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13704 | Shanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13705 | Marian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13706 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 299 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13707 | Shantoya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13708 | Belinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13709 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13710 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13711 | Joylynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13712 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13713 | Marcella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13714 | Tinne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13715 | Kaylynne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13716 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13717 | Natashia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13718 | Bonita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13719 | Eulene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13720 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13721 | Monique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13722 | Ka'lonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13723 | Kelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13724 | Shaunte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13725 | Francis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13726 | Chasity | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13727 | Enjoli | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13728 | Bateana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13729 | Sandrenna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13730 | Lizzette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13731 | Lillian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13732 | Waynisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13733 | Iysis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13734 | Rainah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13735 | Shyana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13736 | Martiesa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13737 | Nickeya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13738 | Tatiana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13739 | Deviney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13740 | Dija | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13741 | Joy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13742 | Annie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13743 | Londen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13744 | Shawna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13745 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13746 | Lawanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13747 | Cortina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13748 | Candice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13749 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13750 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13751 | Kristi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13752 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 300 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13753 | Nyeatia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13754 | Corby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13755 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13756 | Dionne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13757 | Jamesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13758 | Ty'Taneshia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13759 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13760 | Vicki | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13761 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13762 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13763 | Menisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13764 | Tylar | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13765 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13766 | Zoe | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13767 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13768 | Janie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13769 | Shelene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13770 | Jayla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13771 | Tawona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13772 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13773 | Mikesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13774 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13775 | Gwendolyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13776 | Burlinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13777 | Chantilly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13778 | Shamika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13779 | Sharlett | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13780 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13781 | Ja'briel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13782 | Melba | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13783 | Kendria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13784 | Precious | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13785 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13786 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13787 | Jemesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13788 | Miranda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13789 | Leslie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13790 | Jenika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13791 | Jasmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13792 | Levonne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13793 | Quanella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13794 | Jasmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13795 | Jerri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13796 | Felicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13797 | Nanci | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13798 | Janice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 301 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13799 | Joan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13800 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13801 | Surwan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13802 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13803 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13804 | Hester | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13805 | Weena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13806 | Rae-Anne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13807 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13808 | Gay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13809 | Sabrena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13810 | Sonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13811 | Kim M | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13812 | Yvette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13813 | Juli | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13814 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13815 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13816 | Cherese | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13817 | Tara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13818 | Charity | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13819 | Nanotichka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13820 | Genmar | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13821 | Lashaunda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13822 | Precious | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13823 | Elysia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13824 | Shanette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13825 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13826 | Monique L. | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13827 | Sabrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13828 | Latesia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13829 | Jerkeithra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13830 | Kortney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13831 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13832 | Starr | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13833 | Chavon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13834 | Martine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13835 | Immysha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13836 | Tyanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13837 | Tammie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13838 | Burgundy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13839 | Lakeisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13840 | Niesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13841 | Mikayla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13842 | Vanessa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13843 | Kateisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13844 | Jeneal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 302 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13845 | Sara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13846 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13847 | Janell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13848 | Taleesa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13849 | Sheri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13850 | Lakenya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13851 | Valena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13852 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13853 | Precious | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13854 | Kenna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13855 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13856 | Sehrika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13857 | Sherita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13858 | Royeshia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13859 | Jeniece | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13860 | Britney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13861 | Breonda Ma | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13862 | Tejuanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13863 | Kyanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13864 | Keona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13865 | Latrisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13866 | Bryanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13867 | Debra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13868 | Nikita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13869 | Lawanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13870 | Schnille | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13871 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13872 | Cheryl | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13873 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13874 | Catharine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13875 | Tiana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13876 | Janet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13877 | Patrice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13878 | Jacqueline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13879 | Ashanae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13880 | Tiereny | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13881 | Lakeysha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13882 | Felisia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13883 | Quannella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13884 | Krystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13885 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13886 | Lakesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13887 | Brittiney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13888 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13889 | Courtney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13890 | Felesia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 303 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13891 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13892 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13893 | Shonta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13894 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13895 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13896 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13897 | Sharaneika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13898 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13899 | Natasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13900 | Jamila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13901 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13902 | Ruby | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13903 | Katina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13904 | Toccara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13905 | Shaquita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13906 | Sade | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13907 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13908 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13909 | Brianna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13910 | Diana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13911 | Lindy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13912 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13913 | Tracie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13914 | Michele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13915 | Betina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13916 | Carla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13917 | Victoria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13918 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13919 | Darnisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13920 | Johnee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13921 | Danchell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13922 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13923 | Shaketa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13924 | Cassindra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13925 | Dawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13926 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13927 | Amber | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13928 | Chasity | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13929 | Treena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13930 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13931 | Judith | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13932 | Aina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13933 | Myriam | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13934 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13935 | Cieannarea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13936 | Mona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 304 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13937 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13938 | Christina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13939 | Shanicca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13940 | Susan | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13941 | Dionne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13942 | Trenise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13943 | Valerie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13944 | Delmar | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13945 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13946 | Katrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13947 | Jermisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13948 | Brandi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13949 | Cortney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13950 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13951 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13952 | Shamirra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13953 | Mallory C | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13954 | Stacy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13955 | Marquetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13956 | Tanya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13957 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13958 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13959 | Dianna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13960 | Odette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13961 | Jean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13962 | Bridgette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13963 | Whitney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13964 | Latasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13965 | Tamika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13966 | Precious | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13967 | Jazmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13968 | Kenyatta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13969 | Sheila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13970 | Jeralynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13971 | Eva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13972 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13973 | Inicha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13974 | Keisanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13975 | Billie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13976 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13977 | Sandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13978 | Glorietta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13979 | Michele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13980 | Vickie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13981 | Robin | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13982 | Brenda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 305 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 13983 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13984 | Elaine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13985 | Sheyla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13986 | Catherine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13987 | Charlene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13988 | Kim | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13989 | Shillie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13990 | Carol | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13991 | Candice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13992 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13993 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13994 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13995 | Aimee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13996 | Kiara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13997 | Dontae | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13998 | Larisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 13999 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14000 | Michelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14001 | Ricketa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14002 | Neekie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14003 | Ronise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14004 | Kendrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14005 | Ayesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14006 | Leteasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14007 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14008 | Valvet | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14009 | Sade | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14010 | Milbrycleyo | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14011 | Ludmila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14012 | FRANCESC | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14013 | Pearlie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14014 | Vinetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14015 | Marlette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14016 | Jayne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14017 | Buffy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14018 | Krystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14019 | Kim | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14020 | Martha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14021 | Chardei | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14022 | Latonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14023 | Whitley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14024 | Susie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14025 | Tameca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14026 | Arkameia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14027 | Naomi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14028 | Alicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 306 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14029 | Lisa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14030 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14031 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14032 | Janyce | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14033 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14034 | Helen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14035 | Nicole C | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14036 | Sirena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14037 | Breje | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14038 | La-Darrius | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14039 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14040 | Randee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14041 | Tiombe | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14042 | Desiree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14043 | Veronica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14044 | Robuethia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14045 | Cynthia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14046 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14047 | Felicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14048 | Launa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14049 | Sherah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14050 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14051 | Kenisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14052 | Kenisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14053 | Charlotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14054 | Shulonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14055 | Anne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14056 | Ronnette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14057 | Lydia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14058 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14059 | Leshawnda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14060 | Kelli | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14061 | Shontay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14062 | Giia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14063 | Rosemary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14064 | Lakesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14065 | Keanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14066 | Terri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14067 | Regina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14068 | Constance | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14069 | Lotiji | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14070 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14071 | Willene | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14072 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14073 | April | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14074 | Lakena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 307 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14075 | Maniqua | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14076 | Kerri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14077 | Charisse | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14078 | Charrita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14079 | Nikia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14080 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14081 | Shonda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14082 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14083 | Lena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14084 | Alicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14085 | Bernice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14086 | Belinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14087 | Zahrah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14088 | Laura | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14089 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14090 | Rosemary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14091 | Betty | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14092 | Angelique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14093 | Chaka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14094 | Melody | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14095 | Mildred | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14096 | LaKwanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14097 | Tomicka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14098 | Michele | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14099 | Tammie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14100 | Tralena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14101 | Katrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14102 | Tamara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14103 | Dominique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14104 | Latisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14105 | Hope | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14106 | Mariana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14107 | Bobbi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14108 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14109 | Katrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14110 | Mable | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14111 | Tamarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14112 | Inez | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14113 | Sarah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14114 | Roshanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14115 | Candice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14116 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14117 | Kuuleme | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14118 | Sherry | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14119 | Shanell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14120 | Ebony | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 308 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14121 | Erin R | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14122 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14123 | Leah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14124 | Clara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14125 | Lorretta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14126 | Sydonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14127 | Yanekee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14128 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14129 | Sheree | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14130 | Rhiannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14131 | Alexis | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14132 | Savana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14133 | Loren | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14134 | Myisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14135 | Latisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14136 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14137 | Sonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14138 | Maima | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14139 | Sandy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14140 | Terrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14141 | Markisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14142 | Annette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14143 | Joelynn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14144 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14145 | Bianca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14146 | Melissa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14147 | Tanista | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14148 | Lathessia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14149 | Tianje | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14150 | Candace | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14151 | Ashley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14152 | Margaret | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14153 | Melanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14154 | Malikah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14155 | Delicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14156 | Rayshana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14157 | Lakendra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14158 | Renasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14159 | Precious | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14160 | Nicole | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14161 | Tiffani | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14162 | Paula | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14163 | Sade | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14164 | Selena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14165 | Quenshell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14166 | Daphne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 309 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14167 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14168 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14169 | Tinesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14170 | Ariel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14171 | Adriana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14172 | Tiara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14173 | Jada | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14174 | Stashon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14175 | Hazel | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14176 | Timeshia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14177 | Tee'Airra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14178 | Quawana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14179 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14180 | Marilyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14181 | Natalie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14182 | Brittney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14183 | Shantell | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14184 | Neva | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14185 | Alicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14186 | Rachel V. | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14187 | Katrina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14188 | Tamara M | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14189 | Raven | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14190 | Ronitta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14191 | Lameeka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14192 | Akenya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14193 | Shania | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14194 | Dyonna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14195 | Whitney | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14196 | Monique | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14197 | Robyne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14198 | Dalian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14199 | Drucilla | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14200 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14201 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14202 | Sylvia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14203 | Aretha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14204 | Bernice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14205 | Theresa | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14206 | Patrisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14207 | Yeshua | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14208 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14209 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14210 | Tomeka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14211 | Donna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14212 | Nazikifea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 310 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14213 | Patrice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14214 | Indica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14215 | Karen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14216 | Shawn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14217 | Kamaria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14218 | Stephanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14219 | Shakira | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14220 | Rukiya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14221 | Candez | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14222 | Pauline | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14223 | Denise | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14224 | Wylanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14225 | Patricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14226 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14227 | Tracey | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14228 | Kenyotte | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14229 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14230 | Shunta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14231 | Summer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14232 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14233 | Tracy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14234 | Shelly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14235 | Bennette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14236 | Beulah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14237 | Nicolette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14238 | Nedra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14239 | Sharon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14240 | Freda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14241 | Mattie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14242 | Antra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14243 | Simeko | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14244 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14245 | Nancy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14246 | Venester | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14247 | LaQuinta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14248 | Machelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14249 | Darlena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14250 | Tira | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14251 | Dorothy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14252 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14253 | Jalila | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14254 | JoAnn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14255 | Renee | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14256 | Shirley | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14257 | Appolonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14258 | Anna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 311 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14259 | Jocelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14260 | Mary | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14261 | Lakeisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14262 | Angelyn | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14263 | Jody | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14264 | Dianond | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14265 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14266 | Chelsea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14267 | Shaundra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14268 | Teskanada | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14269 | Shanta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14270 | Leaquanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14271 | Kenya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14272 | Shartara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14273 | Vinsetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14274 | Towanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14275 | Brandy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14276 | Lakeisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14277 | Latoya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14278 | Belinda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14279 | La'Keshia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14280 | Felicia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14281 | Julia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14282 | Shalita | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14283 | Hollye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14284 | Linda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14285 | Lynda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14286 | Taniesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14287 | Elisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14288 | Shequitta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14289 | LaDonna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14290 | Latasha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14291 | Jennifer | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14292 | Crisacia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14293 | Earlean | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14294 | Shannon | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14295 | Madaesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14296 | Andrea | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14297 | Akiela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14298 | Shanelle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14299 | Shakeena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14300 | Giovonna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14301 | Mercedes | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14302 | Carrie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14303 | Dreama | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14304 | Danella | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 312 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14305 | Marian | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14306 | Shauntay | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14307 | Suzette | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14308 | Lena | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14309 | Jonithia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14310 | Jasmine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14311 | Tamika | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14312 | Jeni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14313 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14314 | Wanda | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14315 | Marsha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14316 | Lynnetta | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14317 | Lakisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14318 | Ernestine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14319 | Latonya | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14320 | Tanisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14321 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14322 | Barbara | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14323 | Sunie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14324 | Salome | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14325 | Sherri | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14326 | Martina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14327 | Tisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14328 | Ishimina | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14329 | Billi | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14330 | Janaye | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14331 | Angela | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14332 | Lyona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14333 | Kimberly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14334 | Dayanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14335 | Rebecca | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14336 | Crystal | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14337 | Christine | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14338 | Latricia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14339 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14340 | Corinne | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14341 | Jodie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14342 | Felisha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14343 | Anjileen | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14344 | Jasmine S | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14345 | Deandra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14346 | Anyona | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14347 | Danielle | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14348 | Titiana | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14349 | Ebony | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14350 | Melanie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 313 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14351 | Monesha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14352 | Shanice | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14353 | Ardisheonia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14354 | Beverly | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14355 | Deanna | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14356 | Erica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14357 | Radiah | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14358 | Jessica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14359 | Lillie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14360 | Veronica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14361 | Daisy | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14362 | Ruth | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14363 | Sierra | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14364 | Keosha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14365 | Brittni | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14366 | Shanikka | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14367 | Bonnie | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14368 | Tiffany | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14369 | Monica | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14370 | Iysha | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14371 | Anastasia | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14372 | Olga | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14373 | Demaria | S. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14374 | Tyishalle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14375 | Brittney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14376 | Rosalyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14377 | Theresa-Mai | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14378 | Takeshia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14379 | Rhonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14380 | Dorothy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14381 | Nihema | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14382 | Letonuia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14383 | Robert | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14384 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14385 | Shavonta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14386 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14387 | Lynette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14388 | Judy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14389 | Delores | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14390 | April | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14391 | Lavelda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14392 | Erika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14393 | Leartice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14394 | Melissa E | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14395 | Davita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14396 | Harnikia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 314 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14397 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14398 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14399 | Kendall | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14400 | Niktanza | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14401 | Bethany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14402 | April | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14403 | Zakia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14404 | Kenya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14405 | Kiyera | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14406 | Dustie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14407 | Whitley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14408 | Keith | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14409 | Giovanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14410 | Schampagne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14411 | Shanique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14412 | Brittney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14413 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14414 | Ileah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14415 | Brandy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14416 | Misty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14417 | Kesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14418 | Quorenna R | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14419 | Holiday | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14420 | Kimberly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14421 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14422 | Sherry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14423 | Lakita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14424 | Patrica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14425 | Kenisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14426 | Destinee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14427 | Gwendolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14428 | Jasmine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14429 | Nicole | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14430 | Tiara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14431 | Arneshia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14432 | Keri | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14433 | Dominique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14434 | Arieonne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14435 | Talana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14436 | Lynda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14437 | Patrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14438 | Doris | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14439 | Phyllis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14440 | Latina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14441 | Kayanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14442 | Lameka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 315 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14443 | Monica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14444 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14445 | Sharissa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14446 | Ebony | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14447 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14448 | Sabrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14449 | Shatevia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14450 | Shytasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14451 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14452 | Sarah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14453 | Tanisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14454 | Victoria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14455 | Khara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14456 | Ericka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14457 | Charlotte | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14458 | Janet | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14459 | Gabriel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14460 | Ranell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14461 | Leanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14462 | Kylene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14463 | Mellissa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14464 | Deneshalon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14465 | Tanyah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14466 | Charmaine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14467 | Jazzmyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14468 | Rochelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14469 | Marilyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14470 | Jazzoree | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14471 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14472 | Sondra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14473 | Shaniqua | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14474 | Lakesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14475 | Simone | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14476 | Kara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14477 | Danish | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14478 | Zsaquez | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14479 | Dorene | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14480 | India | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14481 | Shanale | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14482 | Teadra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14483 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14484 | Teresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14485 | Malinda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14486 | Diamond | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14487 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14488 | Teya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 316 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14489 | Breeann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14490 | Eneequa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14491 | Danisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14492 | Jacqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14493 | Yolanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14494 | Rosemary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14495 | Sherilyn Y | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14496 | Cathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14497 | Carla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14498 | Alicia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14499 | Shalimar | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14500 | Timiko | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14501 | Patrice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14502 | Nikia L | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14503 | Latausha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14504 | Roneka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14505 | Camesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14506 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14507 | Devlin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14508 | Mitzie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14509 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14510 | Angel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14511 | Laura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14512 | Alice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14513 | Majorie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14514 | Amber | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14515 | Tisharra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14516 | Brichai | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14517 | Ashley Rose | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14518 | Chelsea | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14519 | Marsha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14520 | Shontale | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14521 | Ieshia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14522 | Carmisha I | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14523 | Deonna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14524 | Tamiko | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14525 | Tia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14526 | Timara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14527 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14528 | Kurston | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14529 | Jasmine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14530 | Jacquel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14531 | Tamika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14532 | Johnt'e | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14533 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14534 | Dachelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 317 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14535 | Briawna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14536 | Delta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14537 | Amanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14538 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14539 | Brandee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14540 | Sabrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14541 | Tonya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14542 | Jeanine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14543 | Meaza | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14544 | Corina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14545 | Jamie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14546 | Toni | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14547 | Shannece | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14548 | Kristy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14549 | Jill | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14550 | Virginia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14551 | Schnestia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14552 | Anita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14553 | Marilyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14554 | Tiffany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14555 | Amber | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14556 | Sheena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14557 | Monique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14558 | Antionette L. | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14559 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14560 | Danielle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14561 | Nonetta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14562 | karl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14563 | Shae | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14564 | Shelley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14565 | Timbi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14566 | Tashauna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14567 | Shannon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14568 | Autumn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14569 | Jasmine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14570 | Arlonious | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14571 | Tameka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14572 | Denise | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14573 | Shemika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14574 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14575 | Alfreda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14576 | Eneetra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14577 | Tyisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14578 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14579 | Brittany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14580 | Letai | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 318 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14581 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14582 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14583 | Raeshawn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14584 | Lakesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14585 | Katrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14586 | Deasia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14587 | Rebecca | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14588 | Susanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14589 | Talithe | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14590 | Monique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14591 | Teresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14592 | Chaka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14593 | Ronlishia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14594 | Cabaneka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14595 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14596 | Stephanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14597 | Gabrielle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14598 | Crishawn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14599 | Latonya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14600 | Sheimeka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14601 | Vanessa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14602 | Brittani | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14603 | Dieara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14604 | Vivian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14605 | Ladesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14606 | Darolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14607 | Kimberly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14608 | Kadijah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14609 | Verdena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14610 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14611 | Amy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14612 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14613 | Dawn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14614 | Tonya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14615 | Emosha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14616 | Leporscha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14617 | Lashonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14618 | Jean | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14619 | Deondra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14620 | Selena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14621 | Jamilla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14622 | Kadejia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14623 | Ellaleesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14624 | Lateisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14625 | Felicia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14626 | Suwanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 319 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14627 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14628 | Leah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14629 | Cheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14630 | Valencia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14631 | Shante | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14632 | Lavida | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14633 | Annie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14634 | Marsha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14635 | Tiffany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14636 | Humara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14637 | Chantra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14638 | Dena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14639 | Jnettia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14640 | Diana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14641 | Edna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14642 | Liza | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14643 | Kashlye | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14644 | Dinah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14645 | Eartha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14646 | June | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14647 | Rosa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14648 | Dorothy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14649 | Kianna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14650 | Destini | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14651 | Tiffany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14652 | Jnia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14653 | Felecia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14654 | Teje | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14655 | Khalimah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14656 | Gwendolyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14657 | Laneisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14658 | Alice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14659 | Eleanora | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14660 | Gloria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14661 | Diane | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14662 | Bernadette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14663 | Latoya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14664 | Shayla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14665 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14666 | Lashaun | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14667 | Shamika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14668 | Chasity | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14669 | Shanice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14670 | Arnetta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14671 | Nicole | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14672 | Shanay | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 320 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14673 | Amber | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14674 | Clarissa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14675 | Deserie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14676 | Diamond | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14677 | Zantequa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14678 | Ruby | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14679 | Lacoya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14680 | Brendia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14681 | Margaret | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14682 | Aja | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14683 | Kelley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14684 | Shavon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14685 | Clorissa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14686 | Valencia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14687 | Remeka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14688 | Tanya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14689 | DeShaye | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14690 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14691 | Sierra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14692 | Briana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14693 | Shenise | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14694 | Demetrias | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14695 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14696 | Perona | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14697 | Monique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14698 | Demisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14699 | Cora | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14700 | Lakesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14701 | Marie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14702 | Lakisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14703 | Alisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14704 | Yushica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14705 | Bennie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14706 | Coya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14707 | Shanay | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14708 | Latoia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14709 | Tiffiny | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14710 | Lequita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14711 | Etweice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14712 | Tatiana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14713 | Charity | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14714 | Lachell N. | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14715 | Lakeisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14716 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14717 | Brittney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14718 | Raeniessia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 321 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14719 | Deja | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14720 | Akieya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14721 | Raven | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14722 | Virsie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14723 | Dakyra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14724 | Lakeifhia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14725 | Drenae | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14726 | Veronica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14727 | Tasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14728 | Shirley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14729 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14730 | Hailey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14731 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14732 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14733 | Hope | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14734 | Aubrianna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14735 | Lauren | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14736 | Alexanderia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14737 | Gina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14738 | Demitria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14739 | Charlotte | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14740 | Wannetta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14741 | Antanette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14742 | Yolanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14743 | Gayla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14744 | Sentoria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14745 | Charlotte | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14746 | Kai | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14747 | Ashley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14748 | Lydia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14749 | Jessie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14750 | Ayanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14751 | Alyssa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14752 | Anna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14753 | Cyrenthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14754 | Britney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14755 | Antanisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14756 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14757 | Zim | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14758 | Christina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14759 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14760 | Latricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14761 | Bryla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14762 | Crescentia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14763 | Lillie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14764 | Tyanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 322 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14765 | Ryann | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14766 | Deija | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14767 | Elisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14768 | Catona | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14769 | Asonie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14770 | Mary | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14771 | Rakita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14772 | Tajsha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14773 | Charlotte | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14774 | Rochelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14775 | Katrece | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14776 | Natasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14777 | Tara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14778 | Keevie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14779 | Judy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14780 | Shannon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14781 | Shirley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14782 | Alecia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14783 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14784 | Lakeisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14785 | Kimberly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14786 | Sherkyro | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14787 | Katrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14788 | Joselyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14789 | Shanika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14790 | Katura | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14791 | Tamaiki | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14792 | Sharon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14793 | Shana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14794 | Lakeshia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14795 | Malikah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14796 | Alexis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14797 | Monique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14798 | Naykia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14799 | Shimika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14800 | Jean | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14801 | Rashana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14802 | Ayanna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14803 | Belinda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14804 | Steffani | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14805 | Khristell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14806 | Theresa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14807 | Jana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14808 | Khevian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14809 | Shonda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14810 | Deltrice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 323 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14811 | Kewshana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14812 | Diamond | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14813 | Ladora | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14814 | Tina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14815 | Yolanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14816 | Susanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14817 | Carline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14818 | Amina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14819 | Tamia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14820 | Janice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14821 | Erica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14822 | Aruna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14823 | Susan | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14824 | Demetra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14825 | Jeanette | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14826 | Teroline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14827 | Anitra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14828 | Julie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14829 | Jessica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14830 | Jahtasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14831 | Cherica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14832 | Kimyatta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14833 | Latasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14834 | Kenya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14835 | Tenishia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14836 | Sherry | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14837 | Jasmine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14838 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14839 | Cheryse | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14840 | Beverly | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14841 | Emma | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14842 | Bianca | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14843 | Darnisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14844 | Brianne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14845 | Rocquell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14846 | Ciara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14847 | Lynne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14848 | Erneshia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14849 | Latisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14850 | Ava | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14851 | Tilia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14852 | Rodneisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14853 | Shanice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14854 | Juanita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14855 | Nicole | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14856 | Pamela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 324 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14857 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14858 | Dawnshea | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14859 | Vena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14860 | Tonee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14861 | Rin | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14862 | Arlinda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14863 | Shaquita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14864 | Ashley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14865 | Latoya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14866 | Julianna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14867 | Henrietta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14868 | Kristina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14869 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14870 | Shantrice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14871 | Hope | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14872 | Tami | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14873 | Michelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14874 | Brenda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14875 | Mikkia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14876 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14877 | Regine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14878 | Cornelia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14879 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14880 | Brittney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14881 | Genelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14882 | Teena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14883 | Paula | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14884 | LaCedes | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14885 | Sequoia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14886 | Shamiya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14887 | Vanessa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14888 | Ronisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14889 | Alicia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14890 | Joyce | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14891 | Yolanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14892 | Deyaricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14893 | Sheriee | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14894 | Carla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14895 | Wendy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14896 | Brandi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14897 | Delana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14898 | Stacy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14899 | Lashana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14900 | Steffani | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14901 | Lacey | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14902 | Alfreda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 325 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14903 | Judy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14904 | Valerie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14905 | Ehericka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14906 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14907 | Lakesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14908 | Marshon | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14909 | Sandra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14910 | Quiteria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14911 | Shaneda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14912 | Bonnie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14913 | Esther | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14914 | Tonya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14915 | Lauretta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14916 | Susana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14917 | Kandice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14918 | Anna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14919 | Ashley | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14920 | Helen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14921 | Luisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14922 | Amalia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14923 | Catrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14924 | Sylvia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14925 | Noemi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14926 | Amber | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14927 | Felicita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14928 | Ingiatriz | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14929 | Sonia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14930 | Ililliana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14931 | Tammi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14932 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14933 | Michelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14934 | Adreianna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14935 | Odelia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14936 | Tonya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14937 | Earl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14938 | Roxanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14939 | Sylvia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14940 | Maimouna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14941 | Mariama | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14942 | Jennifer | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14943 | Michele | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14944 | Comiesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14945 | Christine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14946 | Lisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14947 | Tanya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14948 | Paris | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 326 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14949 | Lolita | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14950 | Rabecca | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14951 | Joslynn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14952 | Helena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14953 | Janine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14954 | Norma J | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14955 | Kira | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14956 | Sarah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14957 | Aquilla | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14958 | Frankie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14959 | Lasonia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14960 | Dominique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14961 | Jikila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14962 | Brittnie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14963 | Alexcia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14964 | Tasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14965 | Deborah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14966 | Donna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14967 | Adrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14968 | Xuan-nhi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14969 | Amida | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14970 | Tia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14971 | Kanika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14972 | Vivian | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14973 | Misty | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14974 | India | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14975 | Arryana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14976 | Alexis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14977 | Octavia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14978 | Latoi | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14979 | Sheryl | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14980 | Taryn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14981 | Alexis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14982 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14983 | Aevra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14984 | Fredrika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14985 | Dashawn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14986 | Trina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14987 | Latasha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14988 | Joyanne | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14989 | Catherine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14990 | Sonia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14991 | Dana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14992 | Lawonda M. | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14993 | Loretta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14994 | Gabriela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 327 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 14995 | Barbara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14996 | Kendra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14997 | Kathleen | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14998 | Tara | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 14999 | Brandy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15000 | Tanya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15001 | Tamica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15002 | Johnnie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15003 | Sheila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15004 | April | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15005 | Cathy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15006 | Andrea | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15007 | Rochelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15008 | Nicole | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15009 | Sparkle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15010 | Regina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15011 | Tori | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15012 | Achanti | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15013 | Satai | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15014 | Nena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15015 | Veronica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15016 | Lalonnie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15017 | Deondra | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15018 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15019 | Lois | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15020 | Charlie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15021 | Kenisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15022 | Melva | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15023 | Cecelia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15024 | Katrina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15025 | Calina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15026 | Otika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15027 | Jaqual | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15028 | Alisiaah | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15029 | Yolanda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15030 | Sophia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15031 | Chyna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15032 | Cynthia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15033 | Makala | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15034 | Tammy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15035 | Christina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15036 | Alexis | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15037 | Alease | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15038 | Amber | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15039 | Shana | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15040 | Saqouia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 328 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15041 | Ginelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15042 | Tiffaney | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15043 | Corneisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15044 | Tameka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15045 | Brandy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15046 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15047 | Alisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15048 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15049 | Marshay | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15050 | Marlena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15051 | Geneva | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15052 | Lauraelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15053 | Joyelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15054 | Marion | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15055 | Geraldine | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15056 | Tabitha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15057 | Danelle | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15058 | Niaun | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15059 | JoAnn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15060 | Alberta | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15061 | Christina | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15062 | Tanisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15063 | Shydell | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15064 | Larynika | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15065 | Shontre | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15066 | Patricia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15067 | Jacqueline | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15068 | Angela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15069 | Connie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15070 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15071 | Lori | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15072 | Starie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15073 | Monique | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15074 | Tameteria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15075 | Denice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15076 | Andria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15077 | Angelica | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15078 | Toni | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15079 | Cicely | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15080 | Lula | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15081 | Linda | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15082 | Tracy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15083 | Dianna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15084 | Sheila | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15085 | Peggy | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15086 | Crystal | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 329 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15087 | Lexes | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15088 | Dajonia | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15089 | Dora | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15090 | Victoria | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15091 | Leady | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15092 | Aqueena | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15093 | Dianna | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15094 | Corisa | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15095 | Tiffany | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15096 | Latesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15097 | Tiffanie | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15098 | Latoya | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15099 | Latangela | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15100 | Rosalyn | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15101 | Quonesha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15102 | Chanel | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15103 | Karlisha | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15104 | Rose | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15105 | Chaka | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15106 | Janice | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15107 | Alanna L | T. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15108 | Funmilayo | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15109 | Jessica | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15110 | Kimberly | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15111 | Courtney | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15112 | Renee | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15113 | Janise | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15114 | Molly | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15115 | Barbara | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15116 | Sherri | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15117 | Tamika | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15118 | Porcha | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15119 | Brianna | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15120 | Robin | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15121 | Latreice | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15122 | Starla | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15123 | Lydia | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15124 | Brenda | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15125 | Patricia | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15126 | Beatriz | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15127 | Josie | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15128 | Rose | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15129 | Marian | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15130 | Rita | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15131 | Tammy | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15132 | Cathy | U. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK

Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP

Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule

Page 330 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15133 | Debra | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15134 | Amanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15135 | Caroline | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15136 | Perrica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15137 | Tammy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15138 | Jasmin | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15139 | Yvette | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15140 | Gema | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15141 | Mauricea | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15142 | Michele | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15143 | Wilmeshia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15144 | Angela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15145 | Margaret | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15146 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15147 | Carmen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15148 | Bryanna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15149 | Aneudes | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15150 | Tamanika | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15151 | Ida | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15152 | Karen | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15153 | April | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15154 | Brittany | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15155 | Griselda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15156 | Juanita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15157 | Adriana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15158 | Gisela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15159 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15160 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15161 | Schunta | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15162 | Angel | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15163 | Sharon | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15164 | Shern | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15165 | Sorielle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15166 | Randi | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15167 | Latasha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15168 | Donnisha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15169 | Heather | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15170 | Shirley | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15171 | Sharon | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15172 | Tammy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15173 | Shannon | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15174 | Destiny | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15175 | Nancy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15176 | Dorothy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15177 | Pamela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15178 | Natalie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 331 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15179 | Tasha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15180 | Tyequncia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15181 | Adeline | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15182 | Moneice | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15183 | Lillie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15184 | Domonique | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15185 | Carolyn | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15186 | Ann | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15187 | Mykel | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15188 | Christian | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15189 | Theresa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15190 | Angelita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15191 | Andriea | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15192 | Maritza | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15193 | Vicky | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15194 | Leatha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15195 | Kaimana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15196 | Genee | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15197 | Courtney | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15198 | Kimikio | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15199 | Lauren | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15200 | Jequea | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15201 | Jacqueline | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15202 | Toyna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15203 | Keshia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15204 | Telena | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15205 | Jemeka | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15206 | Jasmine | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15207 | Brooke | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15208 | Keianna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15209 | Cheryl | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15210 | Deeatta | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15211 | Virginia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15212 | Erika | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15213 | Jamikia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15214 | Felicia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15215 | Sharene | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15216 | Gabrielle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15217 | Ashley | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15218 | Stephanie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15219 | Rosifela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15220 | Esther | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15221 | Heather | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15222 | Leticia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15223 | Esmeralda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15224 | Stephanie | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 332 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15225 | Autum | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15226 | Shavon | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15227 | Loni | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15228 | Bianca | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15229 | Shania | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15230 | Latiana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15231 | Sharisse | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15232 | Jennifer | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15233 | Karla | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15234 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15235 | Ashley | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15236 | Isela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15237 | Tanichia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15238 | Karima | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15239 | Thao | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15240 | Yolanda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15241 | Liliana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15242 | Wendy | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15243 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15244 | Virginia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15245 | Brenda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15246 | Beatriz | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15247 | Erica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15248 | Pamela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15249 | Melissa | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15250 | Jasele | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15251 | Samantha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15252 | Delauren | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15253 | Linda | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15254 | Diana | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15255 | Tiahna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15256 | Dina | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15257 | Sherion | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15258 | Tania | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15259 | Lindsey | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15260 | Diane M | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15261 | Keonna | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15262 | Rochelle | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15263 | Raychel | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15264 | Jessica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15265 | Shamira | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15266 | Trenisha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15267 | McShea | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15268 | Angela | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15269 | Dianne | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15270 | Ettrell | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 333 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15271 | Maria | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15272 | Jessica | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15273 | Latrice | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15274 | Laquita | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15275 | Nytetia | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15276 | Rayline | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15277 | Lakisha | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15278 | Chalise | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15279 | Mary | V. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15280 | Ilean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15281 | Veronica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15282 | Felicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15283 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15284 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15285 | Shacora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15286 | Essence | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15287 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15288 | Antionette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15289 | Rosalind | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15290 | Amber | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15291 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15292 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15293 | Kathryn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15294 | Laqueva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15295 | Sherrion | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15296 | Johnea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15297 | Lakisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15298 | Pearly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15299 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15300 | Lathasea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15301 | Monet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15302 | Tifanny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15303 | Necoisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15304 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15305 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15306 | Shandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15307 | Martina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15308 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15309 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15310 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15311 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15312 | Abigail | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15313 | Nikita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15314 | Zersha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15315 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15316 | Penny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 334 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15317 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15318 | Nakiya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15319 | Ayanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15320 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15321 | Danielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15322 | Celestine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15323 | Alexis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15324 | Ashlee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15325 | Daphne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15326 | Marjorie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15327 | Jada | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15328 | Shavonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15329 | Vickie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15330 | Raven | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15331 | Dekeqia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15332 | Ameenah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15333 | Myava | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15334 | Mashariki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15335 | Cassandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15336 | Chryslin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15337 | Tekeela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15338 | Myeschcia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15339 | Lashundra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15340 | Martisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15341 | Joi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15342 | Mende | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15343 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15344 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15345 | Glennicea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15346 | Janada | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15347 | Tajuanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15348 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15349 | Heidi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15350 | Rosalinde | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15351 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15352 | Lavon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15353 | Patrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15354 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15355 | Kendreka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15356 | Kenyette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15357 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15358 | Niesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15359 | Quishawna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15360 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15361 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15362 | Mindi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 335 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15363 | Chamayah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15364 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15365 | Lakenya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15366 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15367 | Roshunda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15368 | Adrine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15369 | Latarsha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15370 | Chantay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15371 | Ratoya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15372 | Tharshay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15373 | Catanga | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15374 | Keosha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15375 | Yowanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15376 | Norma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15377 | Candice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15378 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15379 | Jane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15380 | Threathere | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15381 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15382 | Yvette M | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15383 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15384 | Michulae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15385 | Charlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15386 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15387 | Danielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15388 | Adrian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15389 | Legranta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15390 | Genowa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15391 | Courtney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15392 | Ida | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15393 | Lashawndra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15394 | Laquil | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15395 | Asia U. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15396 | Candice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15397 | Brittny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15398 | Patsy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15399 | Phylicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15400 | Lawrencia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15401 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15402 | Priscilla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15403 | Serbrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15404 | Breyana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15405 | Raquel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15406 | Essie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15407 | Janada | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15408 | Tasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 336 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15409 | Joanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15410 | Yakita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15411 | Nina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15412 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15413 | Charmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15414 | LaFaydra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15415 | Julie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15416 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15417 | Kaleah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15418 | Evelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15419 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15420 | Aisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15421 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15422 | Gina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15423 | Marka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15424 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15425 | Dorothy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15426 | Lilla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15427 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15428 | Lesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15429 | Ramona | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15430 | Carles | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15431 | Tia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15432 | LaRonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15433 | Tamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15434 | Kacee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15435 | Taniesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15436 | Shannon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15437 | Shatora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15438 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15439 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15440 | Celeste | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15441 | Tamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15442 | Dallas | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15443 | Shameeka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15444 | Quiara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15445 | Lashay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15446 | Darci | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15447 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15448 | Rosheba | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15449 | Lakimiyion | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15450 | Natasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15451 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15452 | Cori | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15453 | Renee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15454 | Laporshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 337 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15455 | Ivelon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15456 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15457 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15458 | Myeshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15459 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15460 | Aireal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15461 | Danna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15462 | Thomascene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15463 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15464 | Martha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15465 | Ayanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15466 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15467 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15468 | Latonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15469 | Tmomnika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15470 | Shantwain | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15471 | Erika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15472 | Eva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15473 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15474 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15475 | Nadine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15476 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15477 | Dore | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15478 | Eboni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15479 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15480 | Rosa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15481 | Cindy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15482 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15483 | Whitney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15484 | Zina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15485 | Candace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15486 | Danyell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15487 | Tameka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15488 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15489 | Cara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15490 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15491 | Lorraine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15492 | Kamesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15493 | Lola | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15494 | Tamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15495 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15496 | Shannon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15497 | Courtney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15498 | Kandice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15499 | Larissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15500 | Renee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 338 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15501 | Tracy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15502 | Chelsea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15503 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15504 | Shante | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15505 | Annissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15506 | Kinshasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15507 | Regina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15508 | Sharetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15509 | Mia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15510 | Dalleasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15511 | Yemaya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15512 | Ontayai | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15513 | Reedie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15514 | Tania | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15515 | Ebony | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15516 | Ruth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15517 | Abbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15518 | Nina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15519 | Tameka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15520 | Somika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15521 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15522 | Alisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15523 | Felicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15524 | Bridget | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15525 | Shanika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15526 | Martina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15527 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15528 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15529 | Rachell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15530 | Meghan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15531 | Antoinette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15532 | Shreeya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15533 | Kwonisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15534 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15535 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15536 | MyNesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15537 | Caitlyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15538 | Marshell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15539 | Dominique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15540 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15541 | Yaniqwa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15542 | Tara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15543 | Kandace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15544 | Lotacha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15545 | Bobbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15546 | Krystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 339 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15547 | Sylvia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15548 | Seniquia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15549 | India | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15550 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15551 | Ellen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15552 | Renee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15553 | Keisyanta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15554 | Toni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15555 | Aleashia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15556 | Willa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15557 | Betty | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15558 | Aliyah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15559 | Danielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15560 | Norchelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15561 | Kendra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15562 | Ariel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15563 | Tonesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15564 | Maxine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15565 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15566 | Serrita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15567 | Lyndora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15568 | Marshayla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15569 | Nikisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15570 | Traci | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15571 | Denisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15572 | Ebonee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15573 | Keona | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15574 | LeNisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15575 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15576 | Dornisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15577 | Janay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15578 | Kanesia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15579 | Junnell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15580 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15581 | Amber | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15582 | Whitney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15583 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15584 | Bridget | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15585 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15586 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15587 | Jazma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15588 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15589 | Doreen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15590 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15591 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15592 | Timea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 340 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15593 | Kysa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15594 | Nadevia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15595 | Rickia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15596 | Ernestine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15597 | Sharece | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15598 | Shana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15599 | Trinette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15600 | Danielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15601 | Karima | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15602 | Quiana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15603 | Mickeyah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15604 | Ora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15605 | Mattie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15606 | Charlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15607 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15608 | Cherie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15609 | Catina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15610 | Ginia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15611 | Natasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15612 | Tamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15613 | Eboni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15614 | Mariah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15615 | Raquisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15616 | Kyandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15617 | Kemosha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15618 | Kiyana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15619 | Brittney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15620 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15621 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15622 | Dameshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15623 | Ameesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15624 | India | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15625 | Angela M | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15626 | Virginia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15627 | Janeel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15628 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15629 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15630 | Joellen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15631 | Casina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15632 | Nellie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15633 | Shery | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15634 | Cathryn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15635 | Lakeisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15636 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15637 | Tammy Lynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15638 | Tameca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 341 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15639 | Erica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15640 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15641 | Daletha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15642 | Michele | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15643 | Amber | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15644 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15645 | Emerald | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15646 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15647 | John | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15648 | Alane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15649 | Qwen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15650 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15651 | Alyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15652 | Elizabeth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15653 | Fatima | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15654 | Quierra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15655 | Detra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15656 | Sidni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15657 | Ann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15658 | Aeisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15659 | Bristell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15660 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15661 | Myeisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15662 | Malandria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15663 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15664 | Morlean | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15665 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15666 | Christian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15667 | Deedra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15668 | Antaneka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15669 | Natural | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15670 | Gladys | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15671 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15672 | Chandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15673 | Sondra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15674 | Tracie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15675 | Shanelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15676 | Shay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15677 | Colby S | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15678 | Soweto | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15679 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15680 | Mishaya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15681 | Brandin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15682 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15683 | Heather | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15684 | LaDonna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 342 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15685 | Arlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15686 | Pearl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15687 | Elise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15688 | Tabrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15689 | Christine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15690 | Debora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15691 | Kelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15692 | Milandria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15693 | Kelly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15694 | Anita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15695 | Wednesday | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15696 | Curshawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15697 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15698 | Susan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15699 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15700 | Jan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15701 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15702 | Jamesetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15703 | Rosemary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15704 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15705 | Robbin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15706 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15707 | Jamie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15708 | Courtney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15709 | Chanel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15710 | Tyeshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15711 | Ewana Lynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15712 | Kandice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15713 | Melanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15714 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15715 | Ruthie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15716 | Veola | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15717 | Veronica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15718 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15719 | Carletha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15720 | Tonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15721 | Peaches | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15722 | Sheanetha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15723 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15724 | Shauneese | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15725 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15726 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15727 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15728 | Cora | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15729 | Teena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15730 | Chanta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 343 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15731 | Lashanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15732 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15733 | Lateris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15734 | Laquat | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15735 | Ebony | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15736 | Myra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15737 | Miesha M | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15738 | Lashae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15739 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15740 | Patti | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15741 | Jan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15742 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15743 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15744 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15745 | Jimmika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15746 | Deidre | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15747 | Deven | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15748 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15749 | Ronesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15750 | Toshie Anne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15751 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15752 | Jada | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15753 | Kaira | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15754 | Jaquisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15755 | Brooke | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15756 | Florina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15757 | Sherron | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15758 | Talayia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15759 | Melissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15760 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15761 | Chelsea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15762 | Tomeika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15763 | Kimberlynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15764 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15765 | Forlisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15766 | Sheree | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15767 | Sherez | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15768 | Danile | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15769 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15770 | Shaneka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15771 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15772 | Shalina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15773 | Timeka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15774 | Samone | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15775 | Diana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15776 | Rebeckah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 344 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15777 | Karrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15778 | Princess | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15779 | Africa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15780 | Kea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15781 | Zenia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15782 | Clara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15783 | Tyeisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15784 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15785 | Lynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15786 | Lequila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15787 | Rochelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15788 | Kashmere | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15789 | Ebone | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15790 | Celia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15791 | Cynthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15792 | Shana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15793 | Brenisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15794 | Autumn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15795 | Shaquila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15796 | Johnisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15797 | Watuta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15798 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15799 | Sophia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15800 | Porsha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15801 | Prensteada | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15802 | Diana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15803 | Kelwynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15804 | Sheala | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15805 | Shaquanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15806 | Katerina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15807 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15808 | Maquichia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15809 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15810 | Twanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15811 | Kenjetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15812 | Tonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15813 | Marsha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15814 | Bessie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15815 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15816 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15817 | Sammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15818 | Dominique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15819 | Tanganyika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15820 | Leslie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15821 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15822 | Gayle Elaine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 345 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15823 | Telisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15824 | Katara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15825 | Lakisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15826 | Jazmyne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15827 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15828 | Shaquella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15829 | Ashlee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15830 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15831 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15832 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15833 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15834 | Camera | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15835 | Yanellymarie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15836 | Glenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15837 | Dialaysia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15838 | Marcella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15839 | Tychais | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15840 | Burstine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15841 | Tyrikka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15842 | Kristy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15843 | Chere | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15844 | Jade | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15845 | Shalisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15846 | Shaunti | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15847 | Chatara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15848 | Tonnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15849 | Keleisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15850 | Clarissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15851 | Kourtney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15852 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15853 | Latoshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15854 | Vereem | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15855 | Remecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15856 | Shamekia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15857 | Pattie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15858 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15859 | Nikki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15860 | Sheena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15861 | Clanisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15862 | Adrian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15863 | Destiny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15864 | Heather | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15865 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15866 | Khryshana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15867 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15868 | Antionette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 346 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15869 | Sheneen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15870 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15871 | Amirah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15872 | Petrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15873 | Deshika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15874 | Larri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15875 | Audrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15876 | Caldonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15877 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15878 | Cheri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15879 | LaVandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15880 | Jazmon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15881 | Landon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15882 | Belinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15883 | Danalynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15884 | Johnetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15885 | Lanae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15886 | Lori | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15887 | Alexa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15888 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15889 | Trentnecia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15890 | Velvet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15891 | Monet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15892 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15893 | Stacey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15894 | Laurie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15895 | Casandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15896 | Rayner | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15897 | Shondra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15898 | Dinita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15899 | Aliya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15900 | Danielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15901 | Shanika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15902 | Jaya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15903 | Tashauna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15904 | Tevakevia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15905 | Shandria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15906 | Melony | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15907 | Eurie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15908 | Sharonda C | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15909 | Tenisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15910 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15911 | Timberlyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15912 | Shyenne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15913 | Tychelle M. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15914 | Keiara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 347 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15915 | Sherika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15916 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15917 | Penny | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15918 | Jaquiece | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15919 | Jeanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15920 | Cara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15921 | Charmayne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15922 | Samon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15923 | Krystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15924 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15925 | Evelyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15926 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15927 | Jeanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15928 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15929 | Beth | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15930 | Lavenya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15931 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15932 | Melinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15933 | Kenyatta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15934 | Gina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15935 | Natasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15936 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15937 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15938 | Yuketa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15939 | Joileah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15940 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15941 | Maraela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15942 | Ella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15943 | Dana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15944 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15945 | Natasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15946 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15947 | Elsie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15948 | Lori | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15949 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15950 | Kishara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15951 | Dwuanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15952 | Mirrica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15953 | Maureen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15954 | Tracy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15955 | Dawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15956 | Ranita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15957 | Terry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15958 | Glenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15959 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15960 | Candice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 348 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 15961 | Shydayshiae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15962 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15963 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15964 | Nikita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15965 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15966 | Kendra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15967 | Kiana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15968 | Rozella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15969 | Sherdina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15970 | Christina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15971 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15972 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15973 | Earnestine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15974 | Ulander | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15975 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15976 | Nataya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15977 | Tasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15978 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15979 | Vanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15980 | Courtney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15981 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15982 | Exie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15983 | Kayla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15984 | Shannon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15985 | Carlesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15986 | Cherlunda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15987 | Georgia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15988 | Carlita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15989 | Belinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15990 | Yvette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15991 | Jashawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15992 | Lawanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15993 | Jodie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15994 | Courtney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15995 | Mieshiea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15996 | Delores | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15997 | Shanell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15998 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 15999 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16000 | Delia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16001 | Jameelah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16002 | Keyanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16003 | Cierra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16004 | Keishawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16005 | Denastya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16006 | Shannon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 349 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16007 | Lasajania | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16008 | Tyja | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16009 | Tiosha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16010 | Marsha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16011 | Donna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16012 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16013 | Caressa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16014 | Toni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16015 | Mallory | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16016 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16017 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16018 | Tiffani | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16019 | Lonisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16020 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16021 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16022 | Shakelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16023 | Nikyra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16024 | Taren | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16025 | Herashea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16026 | Blythe | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16027 | Felicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16028 | Lakeisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16029 | Samantha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16030 | Amber | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16031 | Terri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16032 | Sha'Tiana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16033 | Gena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16034 | Chaquita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16035 | Janetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16036 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16037 | KaJanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16038 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16039 | Kaisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16040 | Shaina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16041 | Nada | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16042 | Marketta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16043 | Clara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16044 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16045 | Kathy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16046 | Kayneshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16047 | Joanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16048 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16049 | Shanae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16050 | Joy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16051 | Katie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16052 | Rosalind | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 350 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16053 | Shaniqua | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16054 | Roshawnda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16055 | Kim | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16056 | Tanya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16057 | Laneece | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16058 | Lakesia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16059 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16060 | Porsche | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16061 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16062 | Carolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16063 | Tameika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16064 | Chancey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16065 | Myeisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16066 | Shatara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16067 | Nandi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16068 | Taryn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16069 | Latoya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16070 | Tammye | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16071 | Jazzlyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16072 | Shasta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16073 | Cheynne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16074 | Lottia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16075 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16076 | Chloe | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16077 | Lavera | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16078 | Latonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16079 | Delores | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16080 | Chloe | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16081 | Temeika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16082 | Christin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16083 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16084 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16085 | Sharelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16086 | Kimisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16087 | Kimmey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16088 | Donisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16089 | Renee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16090 | Joyce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16091 | Jessica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16092 | Kyun | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16093 | Catherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16094 | Darlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16095 | Petra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16096 | Shannon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16097 | Jaleesa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16098 | Rayana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 351 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16099 | Jazmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16100 | Sheenae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16101 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16102 | Johanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16103 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16104 | Breyauna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16105 | Kwenita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16106 | Tyler | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16107 | Ebony | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16108 | Sade | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16109 | Eartha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16110 | Tiamo | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16111 | Deshawn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16112 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16113 | Weslia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16114 | Delicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16115 | Abrieana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16116 | Dontasia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16117 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16118 | Iqueisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16119 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16120 | Edna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16121 | Amesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16122 | Denise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16123 | LaSandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16124 | Susanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16125 | Jeanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16126 | LaShon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16127 | Patrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16128 | Pamala | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16129 | Marquisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16130 | Lakeita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16131 | Lakissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16132 | Dashon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16133 | Lakeisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16134 | Rhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16135 | Tantra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16136 | Latasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16137 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16138 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16139 | Natasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16140 | Gloria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16141 | Ashlee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16142 | Leslie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16143 | Sheek | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16144 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 352 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16145 | Nytia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16146 | Seleita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16147 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16148 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16149 | Bria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16150 | Marian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16151 | Shunte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16152 | Mickey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16153 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16154 | Amber | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16155 | Rosie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16156 | Keyon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16157 | Desier | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16158 | Louvenia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16159 | Tawana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16160 | Lachaundra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16161 | Shalina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16162 | Ashanti | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16163 | Norkeshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16164 | Kenetra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16165 | Torsha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16166 | Philicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16167 | Keristen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16168 | Rashida | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16169 | Olivia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16170 | Angelic | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16171 | Sheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16172 | Ramona | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16173 | Katherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16174 | Shanett | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16175 | Jaqwesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16176 | Nancy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16177 | Jaquiana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16178 | Tiffanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16179 | Tyisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16180 | Nakedra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16181 | Sophia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16182 | Gisele | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16183 | Whitley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16184 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16185 | Amelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16186 | Kenadrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16187 | Dana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16188 | Diana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16189 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16190 | Vernassa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 353 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16191 | Tammy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16192 | Annette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16193 | Keyshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16194 | Rikki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16195 | Annjonette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16196 | Quamica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16197 | Minnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16198 | Marcia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16199 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16200 | Shaleea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16201 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16202 | Shamese | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16203 | La Roeya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16204 | Tamara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16205 | Claudia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16206 | June | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16207 | Shelbi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16208 | Katrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16209 | Edith | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16210 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16211 | Mariah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16212 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16213 | Lashay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16214 | Toyosha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16215 | Montrai | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16216 | Jaclyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16217 | Armetrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16218 | Irma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16219 | Shardeshia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16220 | Breneisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16221 | Mikiesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16222 | Rekeia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16223 | Charrica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16224 | Charlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16225 | Shawndra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16226 | Tynette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16227 | Monique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16228 | Leslie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16229 | Ida Mae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16230 | Shagonna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16231 | Bralian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16232 | Helen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16233 | Shonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16234 | Lashaun | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16235 | Lanisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16236 | Antoinette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 354 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16237 | Erica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16238 | Felyca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16239 | Kenesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16240 | Lakenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16241 | Sonidrell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16242 | Shaneka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16243 | LaQuandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16244 | Angenique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16245 | Margaret | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16246 | Latreece | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16247 | Channesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16248 | Lily | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16249 | Quianetra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16250 | Brittney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16251 | Dionne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16252 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16253 | Carlynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16254 | Alberta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16255 | Niesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16256 | Lakaisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16257 | Allison | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16258 | Yvonne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16259 | Roulina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16260 | Colleen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16261 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16262 | Lisi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16263 | Leslie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16264 | Sonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16265 | Tiarra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16266 | Crystal | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16267 | Antoinette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16268 | Maudie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16269 | Niya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16270 | Franzette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16271 | Vonciea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16272 | Takeisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16273 | Lynette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16274 | Donisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16275 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16276 | Natasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16277 | Alexis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16278 | Chanika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16279 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16280 | Trateria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16281 | Loubelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16282 | Chyril | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 355 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16283 | Rozita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16284 | Debbie A | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16285 | Darice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16286 | Diane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16287 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16288 | Suzanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16289 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16290 | Isabella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16291 | Threasa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16292 | Tammie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16293 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16294 | Beverly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16295 | Faye | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16296 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16297 | Christopher | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16298 | LeShawanne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16299 | Lottie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16300 | Reonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16301 | Donyette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16302 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16303 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16304 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16305 | Tamika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16306 | Sue A | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16307 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16308 | Rekiyra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16309 | Tenicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16310 | Lorretta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16311 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16312 | Verdon A | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16313 | Keisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16314 | Crystal G. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16315 | Tamatha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16316 | Nikki | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16317 | Dina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16318 | Okima | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16319 | Mia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16320 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16321 | Ebony | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16322 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16323 | Tisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16324 | Marttield R | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16325 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16326 | Imani | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16327 | Latesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16328 | Nitara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 356 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16329 | Lakiesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16330 | Renita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16331 | Tynesa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16332 | Valorre E | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16333 | Laneka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16334 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16335 | Chanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16336 | Terria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16337 | Senya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16338 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16339 | Devon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16340 | Latasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16341 | Lynetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16342 | Christa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16343 | Nicole R | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16344 | Robin L | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16345 | Nichelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16346 | Nequoia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16347 | Leola | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16348 | Nakeytha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16349 | Deniece | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16350 | Ebony | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16351 | Latasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16352 | Asia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16353 | Georgia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16354 | Joanna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16355 | Jermaine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16356 | Shantil | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16357 | Antoinette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16358 | Troylesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16359 | Elana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16360 | Gwetia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16361 | Keyunsha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16362 | Lynea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16363 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16364 | Louise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16365 | Antonette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16366 | Adria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16367 | Sieairra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16368 | Chasadey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16369 | Rayna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16370 | Kristian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16371 | Lolisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16372 | Tylisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16373 | Jonice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16374 | Troylynn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 357 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16375 | LeAndra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16376 | Kyra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16377 | Tranasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16378 | Morgan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16379 | Clara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16380 | Dashi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16381 | Chassidy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16382 | Kristin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16383 | Danyell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16384 | Tambussie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16385 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16386 | Toni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16387 | Carrie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16388 | Mykea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16389 | Destyni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16390 | Nahasia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16391 | D'amber | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16392 | Chardonnay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16393 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16394 | Erica D | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16395 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16396 | Tierra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16397 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16398 | Icesse | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16399 | Jamie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16400 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16401 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16402 | Bria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16403 | Sharell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16404 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16405 | Juanita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16406 | Danielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16407 | Eva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16408 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16409 | Angel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16410 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16411 | Demory | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16412 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16413 | Theresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16414 | Patrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16415 | Latisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16416 | Jodi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16417 | La'Shon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16418 | Cassandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16419 | Glenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16420 | Jurlee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 358 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16421 | Francis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16422 | Latasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16423 | Essence | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16424 | Laquicheia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16425 | Heather | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16426 | Stacey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16427 | Delethia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16428 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16429 | Yolanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16430 | Verniqua | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16431 | Calandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16432 | Dalya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16433 | Jacqueline | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16434 | Gwendolyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16435 | Juaquita | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16436 | Michele | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16437 | Henraine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16438 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16439 | Melanthia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16440 | Avanta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16441 | Velma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16442 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16443 | Tracey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16444 | Eulalia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16445 | Ida | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16446 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16447 | Jalessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16448 | Sarah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16449 | Natalie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16450 | Dominique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16451 | Alica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16452 | Rasheeda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16453 | Julia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16454 | Evonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16455 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16456 | Latasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16457 | Melody | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16458 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16459 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16460 | Zaire | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16461 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16462 | Alexia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16463 | Shamika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16464 | Sheila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16465 | Darlecia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16466 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 359 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16467 | Marquaisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16468 | Lalonni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16469 | Catherine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16470 | Denise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16471 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16472 | Shametris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16473 | Ltanya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16474 | Phroney | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16475 | George | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16476 | Tia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16477 | Katie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16478 | Yvette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16479 | Therasa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16480 | Carnessia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16481 | Tanya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16482 | Rosie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16483 | Tatianna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16484 | Katrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16485 | Arnetranice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16486 | Lakesia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16487 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16488 | Kashandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16489 | Carol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16490 | Willie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16491 | Clarissa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16492 | Carmela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16493 | Demetrius | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16494 | Sharie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16495 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16496 | Princess | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16497 | Taniesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16498 | Heather | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16499 | Karletha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16500 | Janna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16501 | Erica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16502 | Bobbie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16503 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16504 | Bridgitte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16505 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16506 | Khaleela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16507 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16508 | Alexandria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16509 | Rhonisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16510 | Teriah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16511 | Jacqulyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16512 | Daniella | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 360 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16513 | Emma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16514 | Tracy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16515 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16516 | Angelica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16517 | Marilyn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16518 | Nicoa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16519 | Tedra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16520 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16521 | Tina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16522 | Mae Ole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16523 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16524 | Florence | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16525 | Jane | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16526 | Hope L. | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16527 | Bertha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16528 | Amy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16529 | Trena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16530 | Kim | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16531 | Serina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16532 | Raquel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16533 | Aisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16534 | Lisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16535 | Augusta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16536 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16537 | Raelynne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16538 | Jennifer | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16539 | Rovonne | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16540 | Arielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16541 | Rochelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16542 | Aja | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16543 | Semmik | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16544 | Alliene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16545 | Alicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16546 | Keeyonna | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16547 | Arika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16548 | Tyshena | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16549 | Brandi | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16550 | Amanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16551 | Ladaisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16552 | Tylea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16553 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16554 | Jamie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16555 | Sarde | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16556 | Lynecia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16557 | Patricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16558 | Stephanie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 361 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16559 | Nanyamka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16560 | Arlene | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16561 | Nyah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16562 | Natasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16563 | Tricie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16564 | Catrisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16565 | Brigitte | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16566 | Wyneisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16567 | Monique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16568 | Phyllis | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16569 | Sherry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16570 | Deandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16571 | Wilma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16572 | Shanta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16573 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16574 | Latrabia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16575 | Alvetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16576 | Keiunnia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16577 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16578 | Sheleta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16579 | Phyllicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16580 | Jakaria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16581 | Wanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16582 | Brenda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16583 | Shakieta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16584 | Karen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16585 | Dominique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16586 | Shamika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16587 | Toni | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16588 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16589 | Glenice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16590 | Janice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16591 | Terese | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16592 | Lakeisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16593 | Talacia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16594 | Jacarra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16595 | Winifred | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16596 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16597 | Christian | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16598 | Kendra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16599 | Jasmine | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16600 | Cassandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16601 | Robin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16602 | Tersia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16603 | Latasha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16604 | Sandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 362 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16605 | Nakisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16606 | Tanesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16607 | B'Arka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16608 | Peace | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16609 | Deborah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16610 | Mona | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16611 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16612 | Kay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16613 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16614 | Roberta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16615 | Satrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16616 | Carla | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16617 | Latoya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16618 | LaRhonda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16619 | Alice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16620 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16621 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16622 | Lakisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16623 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16624 | Shelia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16625 | Demonica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16626 | Kim | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16627 | Gabrielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16628 | Heather | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16629 | Jasmin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16630 | Kalin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16631 | Erika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16632 | Florence | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16633 | LaDevionce | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16634 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16635 | Maryellen | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16636 | Candance | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16637 | Tracey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16638 | Gabrielle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16639 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16640 | Teri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16641 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16642 | Carmet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16643 | Victoria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16644 | Lanorah Der | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16645 | Takola | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16646 | Cheryl | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16647 | Ruby | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16648 | Lachelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16649 | Tanika | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16650 | Johnnie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 363 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16651 | Tara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16652 | Marisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16653 | Larcarol | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16654 | Sherri | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16655 | Dominique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16656 | Roberta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16657 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16658 | Cherisse | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16659 | Bryttany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16660 | Tahonie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16661 | Shatanique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16662 | Latricia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16663 | Iieha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16664 | Cassandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16665 | Jeanette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16666 | Pamela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16667 | Selina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16668 | Ayoka | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16669 | Waneesha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16670 | Krystle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16671 | Ashley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16672 | Kyiana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16673 | Kadisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16674 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16675 | Amber | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16676 | Diamondya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16677 | Rosetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16678 | April | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16679 | Malania | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16680 | Joan | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16681 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16682 | Paggy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16683 | Leeandrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16684 | Michelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16685 | Constance | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16686 | Roemell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16687 | Markia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16688 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16689 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16690 | Cambrey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16691 | Wendy | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16692 | Patrice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16693 | Zellia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16694 | Kenya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16695 | Teresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16696 | Monique | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 364 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16697 | Mary | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16698 | Rebecca | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16699 | Alexis B | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16700 | Chrishenell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16701 | Dana | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16702 | Linda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16703 | Hazel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16704 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16705 | Shandra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16706 | Angela | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16707 | Thelma | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16708 | Tyleyiah | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16709 | Chanel | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16710 | Doris | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16711 | Erica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16712 | Glennisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16713 | Jamila | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16714 | Corisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16715 | Janet | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16716 | Sharon | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16717 | Eunice | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16718 | Melinda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16719 | Celeste | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16720 | Monica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16721 | Brittany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16722 | Nicole | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16723 | Laquetta | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16724 | Lacresa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16725 | Tracey | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16726 | Kirstin | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16727 | Freda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16728 | La'Chelle | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16729 | Shanea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16730 | Armeker | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16731 | Rosanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16732 | Kimberly | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16733 | Shavonn | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16734 | Latoya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16735 | Maekia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16736 | Lanae | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16737 | Marisa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16738 | Renee | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16739 | Leicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16740 | Ronisha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16741 | Rosalind | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16742 | Neva | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 365 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16743 | Denise | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16744 | Valeria | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16745 | Jamica | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16746 | Malaysia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16747 | Marry | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16748 | Sonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16749 | Shirley | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16750 | Laurie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16751 | Althea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16752 | Alicia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16753 | Jorie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16754 | Tanya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16755 | Tarrell | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16756 | Saquanda | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16757 | Shawntay | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16758 | Ericka N | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16759 | Janea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16760 | Joann | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16761 | Zelvonia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16762 | Lakeysha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16763 | Marsha | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16764 | Portia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16765 | Kateichia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16766 | Debra | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16767 | Katrina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16768 | Tiffany | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16769 | Leah Billings | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16770 | Barbara | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16771 | Valerie | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16772 | Lydia | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16773 | Vanessa | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16774 | Lynette | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16775 | Tonya | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16776 | Georgina | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16777 | Andrea | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16778 | Nasacari | W. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16779 | Silver | X. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16780 | Ie | X. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16781 | Ayesha | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16782 | Jessica | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16783 | Helen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16784 | Brittany | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16785 | Teresa | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16786 | Nikki | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16787 | Amelia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16788 | Linda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 366 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16789 | Jericha | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16790 | Mary | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16791 | Patricia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16792 | Dominique | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16793 | La Tia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16794 | Johnitta | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16795 | Edith | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16796 | Amber | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16797 | Kiarra | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16798 | Laurie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16799 | Rebecca | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16800 | Franche | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16801 | Brianna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16802 | Karen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16803 | Ronelda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16804 | Sherece | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16805 | Yaakovyah | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16806 | Devon | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16807 | Lashandoline | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16808 | Laura | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16809 | Claudette | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16810 | Shavonda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16811 | Jackie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16812 | Kali | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16813 | Tammy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16814 | Mona | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16815 | Angola | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16816 | Ann | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16817 | Rhonda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16818 | Margaret | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16819 | Shalonda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16820 | Yolanda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16821 | Sabrina | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16822 | Melissa | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16823 | Karen | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16824 | Sereba | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16825 | Senora | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16826 | Julia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16827 | Tehia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16828 | Jacole | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16829 | Kenya | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16830 | Ione | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16831 | Donna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16832 | Sheila | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16833 | Leona | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16834 | Brea | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 367 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16835 | Keyonah | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16836 | April | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16837 | Andrea | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16838 | Kawana | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16839 | Harquilla | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16840 | Marcie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16841 | Stefanie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16842 | Sheila | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16843 | Robin | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16844 | Toninette | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16845 | Tamesha | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16846 | Katina | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16847 | Lajuana | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16848 | Stephanie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16849 | Kiana | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16850 | Tayaqua | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16851 | Margarete | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16852 | Melinda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16853 | Wilma | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16854 | Debra K | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16855 | Constanze | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16856 | Kathy | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16857 | Hanoi | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16858 | Roslyn | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16859 | Tamara | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16860 | Carles | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16861 | Delonda | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16862 | April | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16863 | Lashaun D | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16864 | Sabrina | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16865 | Melonie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16866 | Dezrae | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16867 | Danielle | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16868 | Marina | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16869 | Crystal | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16870 | Nasheaky N | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16871 | Thursday | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16872 | Ynasha | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16873 | Ana | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16874 | Deanna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16875 | Breeanna | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16876 | Angela | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16877 | Carla | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16878 | Margaret | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16879 | Barbara | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16880 | Samantha | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 368 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16881 | Kayla | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16882 | Aisha | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16883 | Brittany | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16884 | Mary | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16885 | Arlene | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16886 | Betty Grace | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16887 | Jessica | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16888 | Falandia | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16889 | Kay | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16890 | Jackie | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16891 | Tonya | Y. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16892 | Laura | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16893 | Starwishi | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16894 | Tiffany | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16895 | Tonya | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16896 | Charne | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16897 | Carla | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16898 | Mary | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16899 | Vilma | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16900 | Mary | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16901 | Alicia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16902 | Juana | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16903 | Phoebe | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16904 | Kimberly | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16905 | Heather | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16906 | Theresa | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16907 | Melissa | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16908 | Wendy | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16909 | Tiara | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16910 | Tatiana | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16911 | Florence | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16912 | Patricia | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16913 | Latanya | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16914 | Latanya | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16915 | Shaquala | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16916 | Shannon | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16917 | Jennifer | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16918 | Amy | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16919 | Alexiss | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16920 | Maria | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16921 | Joanne | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16922 | Crystal M | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16923 | Helen | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16924 | Brenda | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16925 | Erniesha | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16926 | Tenise | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

In re: LTL Management LLC, Case No. 23-12825-MBK
Verified Rule 2019 Statement of Paul Hastings LLP, Cole Schotz P.C., and Parkins Rubio LLP
Exhibit P-1 – Watts Guerra LLP - Redacted Claimant Schedule
Page 369 of 369

| Claimant No. | First Name (injured person) | Last Name (injured person) | Date of Birth | SSN (last 4) | Date of Death (if applicable) | Claim Type |
|---|---|---|---|---|---|---|
| 16927 | Tineka | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16928 | Julie | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16929 | Jenette | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16930 | Amanda | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16931 | Diana | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16932 | Kaisa | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16933 | Veronica | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16934 | Tonya | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |
| 16935 | Nicole | Z. | [Redacted] | [Redacted] | [Redacted] | [Redacted] |

**Exhibit P-2**

Watts Guerra LLP Form Retainer Agreement

## CONTRACT OF EMPLOYMENT AND CONSENT TO FEE SHARING (TALCUM POWDER)

The undersigned "Client": _____ (client's printed name; or if deceased, name of client and decedent as: (client) individually and as representative of the estate and/or the successor in interest of (decedent), hereby employs Watts Guerra LLC, Watts Guerra LLP and _____, called "the Firms," as my attorneys to represent me in all claims, suits, or other matters arising out of and resulting from personal injuries suffered by me or decedent related to use Johnson & Johnson's Talcum Powder, and against any designer, maker, distributor, and/or seller of such product(s). Further, unless otherwise specifically agreed in writing, the Firms represent only Client and will not pursue claims for loss of consortium.

1.    **THE FIRMS' AUTHORITY.** Client fully authorizes and directs "the Firms" to manage and handle my claims as they deem proper and to investigate and prosecute them, with or without filing a lawsuit, in any manner they deem advisable. Client authorizes the Firms to deliver in my name any and all notices, receipts, authorizations, releases, pleadings and any other documents proper in and to the handling of my claims. Client authorizes the Firms to use their professional judgment and any relevant documents, records, or other information that the Firms deem necessary to proper representation of Client. If, at any time, the Firms determine, for any permissible reason, that prosecution of Client's claims should be discontinued, the Firms may withdraw from my representation. Client understands and agrees that the Firms may transmit Client's protected health information electronically in the course of representing Client.

2.    **CLIENT'S COOPERATION.** Client agrees to cooperate fully with the Firms, disclose all relevant facts and promptly advise the Firms of any change in address or telephone number, and to promptly comply with all reasonable requests of the Firms on all matters related to this contract. Client understands that failure to fully cooperate may be a basis for termination of this contract. Client agrees not to attempt on his/her part to unilaterally settle the claims made the subject of this contract. The Client will rely exclusively upon the representation of the Firms during any settlement negotiations. **No settlement will be made without the Client's consent.**

3.    **CONTINGENT FEE ARRANGEMENT.** The Firms will assume joint responsibility for Client's representation. In consideration of such legal services, Client hereby assigns and grants to the Firms the following percentage of any monies, interest, or property recovered: _____ in the event a recovery. Client consents to the Firms' sharing these attorneys' fees ▇% to Watts Guerra LLC, ▇ to Watts Guerra LLP and ▇% to _____. Client consents to the Firms sharing their attorneys' fees with local counsel as necessary. **Attorneys' fees will be determined before repayment of expenses; that is, attorneys' fees will be calculated based on the gross recovery, before expenses are deducted. In the event there is no recovery, Client owes the Firms nothing.**

4.    **EXPENSES PAID BY THE FIRMS.** The Firms agree to advance any and all reasonable expenses associated with the prosecution of client's claim. **Expenses advanced by the Firms will be repaid to them from any recoveries made. In the event no recovery is made, no repayment of expenses advanced will be required.** Advanced expenses that shall be reimbursed include office expenses attributable to the representation, other than general overhead expenses. Such reimbursable office expenses shall include, but are not limited to, internal document copying and scanning, document copying and scanning performed by others, photograph, video and document imaging expenses and reproduction thereof, mileage at the rate allowed by the Internal Revenue Service, travel, and all airfare, mileage, legal research and investigation charges, long distance telephone charges, fax and electronic mail expense and postage. The reimbursable expenses will also include any and all expenses or costs paid to or for persons, entities or businesses outside the firm which are related to the representation, including but not limited to, experts and their staffs; jury consultants; specialized legal counsel for bankruptcy proceedings initiated by defendants; Medicare/Medicaid, hospital lien, and subrogation resolution services; interpreters; investigators; court reporters; videographers; and document imaging companies and personnel. **Regardless of outcome, Client will be responsible for all medical bills and liens incurred as a result of medical treatment received, and for the satisfaction of all insurance subrogation liens.** Client understands the Firms may be representing multiple clients and agrees that in representing multiple clients many of the expenses incurred are common case expenses, which are costs and expenses incurred for the benefit of multiple clients, including expert witness fees, depositions of defendants, experts, and non-party witnesses, settlement conferences, trial expenses, filing fees, copy costs, and other expenses that are incurred for purposes of influencing the outcome of multiple clients' claims. **Client agrees the expenses that I am required to reimburse, if there is a recovery, include not only expenses for my own claims, but also the common case expenses.**

5.    **MULTIPLE CLIENTS.** Client understands and agrees that the Firms may be representing more than one client in this matter and that the following aspects of joint representation have been disclosed: (1) the Client might gain or lose some advantages if represented by separate counsel; (2) the Firms cannot serve as an advocate for one client against another client, but must assist all clients in pursuing their common purposes; (3) the Firms must deal impartially with every client; (4) information received by the Firms from or on behalf of any jointly represented client concerning the matter may not be confidential or privileged as between the jointly-represented clients; and (5) if a conflict arises between clients that results in the discharge or withdrawal of the Firms, the Firms might not be able to continue representing any of the clients involved; and (6) that the representation of all clients by the Firms will not necessarily expedite handling of the matter or reduce associated attorneys' fees and expenses. **Client consents to the Firms representing more than one client in this matter.**

6.    **LAW AND VENUE.** This agreement shall be governed by and interpreted under Texas substantive law, and exclusive venue and jurisdiction of any lawsuit or claim arising out of or relating to this agreement shall lie in Texas State District Court in Bexar County, Texas. If any provision of this agreement shall be held to be invalid, illegal, unenforceable or in conflict with the law of any jurisdiction, the validity, legality and enforceability of the remaining provisions shall not in any way be affected or impaired thereby.

7.    **NO SOLICITATION OF CLIENT.** By signing and entering into this agreement, Client hereby affirms that Client's case was not solicited by the Firms, the agreement is not being entered into as a result of promises of money, no promises of a successful recovery have been made to Client, and Client has freely and voluntarily entered into this agreement.

EXECUTED this _____ day of _____, 20__.

READ AND ACCEPTED BY:

CLIENT SIGNATURE                    CLIENT EMAIL                              WATTS GUERRA LLC for THE FIRMS

STREET ADDRESS          CITY                    STATE          ZIP CODE      CLIENT PHONE NUMBER

# **Exhibit Q**

## AHC of Supporting Counsel Member Acknowledgements

## ACKNOWLEDGEMENT

I hereby represent that the information provided herein with respect to Andres Pereira Law Firm is true and correct to the best of my knowledge.

**ANDRES PEREIRA LAW FIRM:**

By: _____

Name: Andres Pereira

Title: _Principal Atty_

2

DocuSign Envelope ID: CCC2566A-8B49-4AF2-8890-50D4465DB66A

## <u>ACKNOWLEDGEMENT</u>

I hereby represent that the information provided herein with respect to Andrews & Thornton is true and correct to the best of my knowledge.

**ANDREWS & THORNTON:**

By: _____

Name: Anne Andrews

Title: Partner

3

## ACKNOWLEDGEMENT

I hereby represent that the information provided herein with respect to OnderLaw, LLC is true and correct to the best of my knowledge.

**ONDERLAW, LLC:**

By: _____

Name: James Onder

Title: _____

## ACKNOWLEDGEMENT

I hereby represent that the information provided herein with respect to Heninger Garrison David, LLC is true and correct to the best of my knowledge.

HENINGER GARRISON DAVIS, LLC:

By: _____

Name: W. Lewis Garrison, Jr.

Title: Senior Partner

7

## <u>ACKNOWLEDGEMENT</u>

I hereby represent that the information provided herein with respect to Johnson Law Group is true and correct to the best of my knowledge.

**JOHNSON LAW GROUP:**

By: _____

Name:  Basil E. Adham

Title:  Partner

## <u>ACKNOWLEDGEMENT</u>

I hereby represent that the information provided herein with respect to Linville Law Group is true and correct to the best of my knowledge.

**LINVILLE LAW GROUP:**

By: *Hunter Linville*

Name: Hunter Linville

Title: Member

10

DocuSign Envelope ID: 4E5D1E88-346A-4AF5-A817-86923E4593FE

## ACKNOWLEDGEMENT

I hereby represent that the information provided herein with respect to McDonald Worley PC is true and correct to the best of my knowledge.

MCDONALD WORLEY PC:

By: _Don Worley_ _____

Name: Don Worley

Title: President _____

11

## <u>ACKNOWLEDGEMENT</u>

I hereby represent that the information provided herein with respect to Nachawati Law Firm is true and correct to the best of my knowledge.

**NACHAWATI LAW FIRM:**

By: _____/s/ Majed Nachawati_____

Name: Majed Nachawati

Title: _____Managing Partner_____

DocuSign Envelope ID: A343475D-B469-4C11-B716-C06B65349B2A

## ACKNOWLEDGEMENT

I hereby represent that the information provided herein with respect to Paul LLP is true and correct to the best of my knowledge.

**PAUL LLP:**

By: *Rick Paul*

Name: Rick Paul

Title: Partner

66055/0001-45293283v5

DocuSign Envelope ID: 5BAC7346-F452-46B4-AB5D-A8AE3C541FE0

## ACKNOWLEDGEMENT

I hereby represent that the information provided herein with respect to Pulaski Kherkher, PLLC is true and correct to the best of my knowledge.

**PULASKI KHERKHER, PLLC:**

By: _Adam Pulaski_

Name: Adam Pulaski

Title: Partner

15

## <u>ACKNOWLEDGEMENT</u>

      I hereby represent that the information provided herein with respect to Rueb Stoller Daniel is true and correct to the best of my knowledge.

**RUEB STOLLER DANIEL:**

By: _Gregory D. Rueb_

Name: Greg Rueb

Title: _Founding Partner_

16

## ACKNOWLEDGEMENT

     I hereby represent that the information provided herein with respect to Singleton Schreiber is true and correct to the best of my knowledge.

**SINGLETON SCHREIBER:**

By: _Andrew Bluth_____

Name: Andrew Bluth

Title: Partner_____

## ACKNOWLEDGEMENT

I hereby represent that the information provided herein with respect to Slater Slater Schulman LLP is true and correct to the best of my knowledge.

**SLATER SLATER SCHULMAN LLP:**

By: _____

Name: Jonathan Schulman

Title: _____

## <u>ACKNOWLEDGEMENT</u>

I hereby represent that the information provided herein with respect to Trammell PC is true and correct to the best of my knowledge.

**TRAMMELL PC:**

By:
Name:  Fletcher Trammell
Title:   President/Owner

19

## ACKNOWLEDGEMENT

I hereby represent that the information provided herein with respect to Watts Guerra LLP is true and correct to the best of my knowledge.

**WATTS GUERRA LLP:**

By: _____

Name: Mikal Watts

Title: _Capital Partner_____