# JONES DAY

**Cleveland Office**
901 Lakeside Avenue
Cleveland, Ohio  44114
**(216) 586-3939**
**Federal Identification Number:  34-0319085**

March 31, 2023

102002
Invoice: 230102877
JJL2021019389

LTL Management LLC
501 George Street
New Brunswick, NJ  08933
United States of America

For legal services rendered for the period through March 31, 2023:

|  | Hours | | Amount |
|---|---|---|---|
| Case Administration | 118.00 | | 123,200.00 |
| Automatic Stay | 0.40 | | 585.00 |
| Plan of Reorganization and Disclosure Statement | 21.30 | | 26,835.00 |
| Court Hearings | 5.70 | | 6,145.00 |
| General Corporate | 21.80 | | 27,372.50 |
| Schedules/SOFA/U.S. Trustee Reporting | 2.90 | | 2,617.50 |
| Litigation and Adversary Proceedings | 1,491.00 | | 1,631,602.50 |
| Professional Retention/Fee Issues | 93.50 | | 78,415.00 |
| Fee Application Preparation | 26.80 | | 16,915.00 |
| Talc Matters | 80.30 | | 120,955.00 |
| Total Fees | 1,861.70 | USD | 2,034,642.50 |

### Disbursement & Charges Summary

|  |  |  |  |
|---|---|---|---|
| Court Costs | 246.17 | | |
| Filing Fees and Related | 48.37 | | |
| Travel - Air Fare | 391.62 | | |
| Travel - Taxi Charges | 255.10 | | |
| | | USD | 941.26 |
| **TOTAL** | | **USD** | **2,035,583.76** |

# JONES DAY

102002

LTL Management LLC

Page: 2
March 31, 2023
Invoice: 230102877

### Timekeeper/Fee Earner Summary – March 31, 2023

| Timekeeper/Fee Earner Name | Title | Bar Year | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B B Erens | Partner | 1991 | 93.50 | 1,500.00 | 140,250.00 |
| G Ghaul | Partner | 2013 | 31.10 | 1,225.00 | 38,097.50 |
| G M Gordon | Partner | 1980 | 109.80 | 1,800.00 | 197,640.00 |
| R J Graves | Partner | 1984 | 13.80 | 1,350.00 | 18,630.00 |
| J M Jones | Partner | 1986 | 33.50 | 1,600.00 | 53,600.00 |
| P D Laun | Partner | 1992 | 4.90 | 1,275.00 | 6,247.50 |
| T B Lewis | Partner | 1987 | 111.30 | 1,350.00 | 150,255.00 |
| C K Marshall | Partner | 2001 | 55.50 | 1,325.00 | 73,537.50 |
| J E Mazey | Partner | 1998 | 5.60 | 1,325.00 | 7,420.00 |
| D J Merrett | Partner | 2007 | 195.10 | 1,200.00 | 234,120.00 |
| M Owen | Partner | 2010 | 2.40 | 1,350.00 | 3,240.00 |
| D B Prieto | Partner | 2000 | 202.10 | 1,250.00 | 252,625.00 |
| M W Rasmussen | Partner | 2006 | 16.70 | 1,225.00 | 20,457.50 |
| A Rush | Partner | 2011 | 172.60 | 1,125.00 | 194,175.00 |
| D S Torborg | Partner | 1998 | 102.90 | 1,300.00 | 133,770.00 |
| Total | | | 1,150.80 | | 1,524,065.00 |
| M N Bales | Associate | | 119.10 | 750.00 | 89,325.00 |
| K B Colbary | Associate | 2021 | 5.20 | 725.00 | 3,770.00 |
| E M Dowling | Associate | 2022 | 51.20 | 625.00 | 32,000.00 |
| J Gale | Associate | 2022 | 4.70 | 625.00 | 2,937.50 |
| M Heckmann | Associate | 2016 | 15.80 | 950.00 | 15,010.00 |
| A P Johnson | Associate | 2018 | 39.80 | 800.00 | 31,840.00 |
| P Lombardi | Associate | 2020 | 60.40 | 700.00 | 42,280.00 |
| I M Perez | Associate | 2016 | 148.10 | 875.00 | 129,587.50 |
| D C Villalba | Associate | 2019 | 34.90 | 750.00 | 26,175.00 |
| T M Villari | Associate | 2021 | 17.50 | 650.00 | 11,375.00 |
| B M Weinstein | Associate | 2020 | 4.50 | 825.00 | 3,712.50 |
| B J Wierenga | Associate | 2018 | 28.10 | 850.00 | 23,885.00 |
| T Wiesel | Associate | 2020 | 4.70 | 775.00 | 3,642.50 |
| N P Yeary | Associate | 2020 | 34.20 | 775.00 | 26,505.00 |
| Total | | | 568.20 | | 442,045.00 |
| L C Fischer | Staff Attorney | 1996 | 5.00 | 625.00 | 3,125.00 |
| Total | | | 5.00 | | 3,125.00 |
| C L Smith | Paralegal | | 137.70 | 475.00 | 65,407.50 |
| Total | | | 137.70 | | 65,407.50 |
| **Total** | | | **1,861.70** | **USD** | **2,034,642.50** |

# JONES DAY

102002

LTL Management LLC

Page: 3

March 31, 2023

Invoice: 230102877

## Fee Detail

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**Case Administration**

| 03/01/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10)

| 03/02/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Revise work in process report (.20); communicate with Rush, Smith regarding same (.10).

| 03/02/23 | C L Smith | 1.10 | 522.50 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); revise work in process report (.70); draft email to Perez, Rush regarding same (.10).

| 03/03/23 | M N Bales | 1.00 | 750.00 |
|---|---|---|---|

Attend work in process call with Marshall, Jones, Prieto, Torborg, Rush, Perez, Cahow, Merrett, Smith, Gordon, and others.

| 03/03/23 | B B Erens | 1.00 | 1,500.00 |
|---|---|---|---|

Weekly Jones Day work in process call.

| 03/03/23 | G Ghaul | 1.00 | 1,225.00 |
|---|---|---|---|

Attend weekly work in process report with Gordon, Prieto, Torborg, Erens,Marshall, Jones, Rush, Perez, Smith and others.

| 03/03/23 | G M Gordon | 1.00 | 1,800.00 |
|---|---|---|---|

Telephone conference with Prieto, Erens, Jones, Torborg, Rush, Smith, Gordon, Rasmussen regarding work in process report.

| 03/03/23 | C K Marshall | 1.00 | 1,325.00 |
|---|---|---|---|

Attend work in process call with Prieto, Gordon, and others.

| 03/03/23 | I M Perez | 1.00 | 875.00 |
|---|---|---|---|

Attend work in process call with G. Gordon, Prieto, Torborg, Rush, Jones and others.

| 03/03/23 | D B Prieto | 1.50 | 1,875.00 |
|---|---|---|---|

Prepare for work in process meeting (0.30); participate in telephone conference with Gordon, Erens, Rush, Torborg, Rasmussen, Green, Perez, Smith, Merrett and Ghaul regarding (1.00); telephone conference with Gordon regarding same (0.20).

| 03/03/23 | M W Rasmussen | 0.90 | 1,102.50 |
|---|---|---|---|

Attend and participate in work in progress call with G. Gordon, Jones, Torborg, Prieto, Erens, Rush, Smith, Merritt and others.

| 03/03/23 | A Rush | 1.90 | 2,137.50 |
|---|---|---|---|

Work in process call with Gordon, Prieto, Erens, Torborg, Perez, Jones, Smith and others (1.30); communications with Prieto in connection with same (.20); revise work in process report (.40).

| 03/03/23 | C L Smith | 1.50 | 712.50 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management

LTLMGMT-00013597

# JONES DAY

102002

LTL Management LLC

Page: 4
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

system with same (.10); review Rush comments to work in process report (.10); circulate same in advance of call (.10); review and distribute Imerys docket (.10); attend work in process call with Prieto, Marshall, Torborg, Jones, Rush, Perez, Ghaul, Bales, Merrett, Rasmussen, Gordon and Erens (1.0).

| 03/06/23 | B B Erens | 0.40 | 600.00 |
|---|---|---|---|

Bi-weekly Jones Day work in process call.

| 03/06/23 | I M Perez | 0.40 | 350.00 |
|---|---|---|---|

Revise work in process report (.20); communications with Smith, Rush regarding same (.20).

| 03/06/23 | A Rush | 1.10 | 1,237.50 |
|---|---|---|---|

Communications with Smith, Perez regarding updates to work in process report (.20); update work in process report (.80); communications with Pacelli regarding same (.10).

| 03/06/23 | C L Smith | 1.10 | 522.50 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); update case calendar (.10); review and distribute Imerys docket (.10); revise client work in process report (.30); draft email to Perez regarding same (.10); communications with Perez regarding same (.10); review Perez comments to client work in process report (.10); email same to Rush (.10).

| 03/07/23 | B B Erens | 0.50 | 750.00 |
|---|---|---|---|

Weekly client work in process call.

| 03/07/23 | G M Gordon | 1.20 | 2,160.00 |
|---|---|---|---|

Telephone conference with Kim, Haas, Rosen, Lauria, Starner, Fournier, Prieto, Erens, Rush regarding work in process report (.70); telephone conference with Prieto regarding same (.30); draft and review emails to and from Haas regarding same (.20).

| 03/07/23 | D B Prieto | 1.60 | 2,000.00 |
|---|---|---|---|

Prepare for work in process call (0.30); telephone conference with Kim, Haas, Gordon, Erens, Rush, Murdica, Marotta, Fournier, Frazier, Lauria, Starner, Rosen, and DeFilippo regarding same (1.00); telephone conference with Gordon regarding same (0.30).

| 03/07/23 | A Rush | 1.30 | 1,462.50 |
|---|---|---|---|

Prepare for work in process call (.30); telephohne conference with Kim, Haas, Gordon, Erens, Rush, Murdica, Marotta, Fournier, Frazier, Lauria, Starner, Rosen and DeFilippo regarding same (1.00).

| 03/07/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); update case calendar (.10); review and distribute Imerys docket (.10).

| 03/08/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Review and distribute docket (.10); review and distribute Imerys docket (.10).

| 03/09/23 | B B Erens | 0.60 | 900.00 |
|---|---|---|---|

Office conference with Dowling and Gale regarding upcoming projects (.40); prepare regarding the same (.20).

| 03/09/23 | I M Perez | 0.20 | 175.00 |
|---|---|---|---|

Communicate with Smith regarding work in process report (.10); revise same (.10).

| 03/09/23 | A Rush | 0.50 | 562.50 |
|---|---|---|---|

Call with Prieto, Rogers regarding Canadian proceeding and matters following Third Circuit panel opinion (.30); communications with Prieto regarding matters following Third Circuit panel opinion, including in

# JONES DAY

102002

LTL Management LLC

Page: 5
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

connection with Epiq (.20).

03/09/23        C L Smith        2.10        997.50
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); revise work in process report (1.10); communications with Perez regarding same (.10); revise same (.10); email work in process report to Perez (.10); further revise work in process report (.20); send revise work in process report to Perez (.10); email same to Rush (.10).

03/10/23        M N Bales        1.00        750.00
Attend work in process call with Marshall, Jones, Prieto, Torborg, Rush, Perez, Cahow, Merrett, Smith, Gordon, and others.

03/10/23        B B Erens        1.00        1,500.00
Weekly Jones Day work in process call.

03/10/23        G Ghaul        0.70        857.50
Weekly work in process call with Gordon, Prieto, Rush, Erens, Jones, Torborg, Perez, Merrett, Smith and others.

03/10/23        G M Gordon        0.70        1,260.00
Telephone conference with Prieto, Erens, Torborg, Jones, Rush, Merrett, Gordon, Ghaul, Cahow, Smith, Rasmussen, Wall regarding work in process report.

03/10/23        A P Johnson        0.70        560.00
Attend weekly work in process call (.7).

03/10/23        D J Merrett        0.90        1,080.00
Review and analyze work in process report (.20); conference with Prieto, Erens, Gordon, Rush, Torborg, Jones, H. Gordon, Perez, Smith regarding same (.70).

03/10/23        I M Perez        0.70        612.50
Participate in work in process call with Gordon, Prieto, Jones, Torborg, Rush, Erens, Smith and others.

03/10/23        D B Prieto        1.00        1,250.00
Prepare for conference on work in process (0.30); telephone conference with Gordon, Erens, Rush, Jones, Torborg, Wall, Merrett, Perez and Smith regarding same (0.70).

03/10/23        A Rush        1.70        1,912.50
Call with Prieto regarding work in process status (.10); call with Perez regarding update regarding same (.30); work in process call with Prieto, Gordon, Perez, Smith, Merrett, Jones, Torborg and others (.90); review work in process report (.40).

03/10/23        C L Smith        1.30        617.50
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); review Rush comments to work in process report (.10); revise work in process report (.10); circulate work in process report in advance of call (.10); attend work in process call with Torborg, Gordon, Jones, Prieto, Erens, Rush, Prieto, Perez, Merrett, Ghaul, Wall, Rasmussen, Bales and others (.70).

03/11/23        I M Perez        0.20        175.00
Communicate with Rush regarding potential dismissal order matters (.10); review materials regarding same (.10).

                                    LTLMGMT-00013599

# JONES DAY

102002

LTL Management LLC

Page: 6
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/11/23 | A Rush | 0.80 | 900.00 |

Review draft dismissal order and PI Order from TCC (.60); email to Prieto regarding same (.20).

| 03/13/23 | I M Perez | 3.90 | 3,412.50 |

Revise draft of potential dismissal order (2.80); communications with Rush, Bales regarding same (.30); communicate with Tran, Bales regarding related matter (.10); call with Rush regarding potential dismissal order (.10); communications with Rush, Prieto regarding same (.40); communicate with Smith regarding client work in process report (.10); revise same (.10).

| 03/13/23 | A Rush | 2.90 | 3,262.50 |

Communications with Prieto regarding work in process status (.30); communications with Perez regarding same (.10); communications with Perez regarding revisions to dismissal order (.20); review comments to same (.30); communications with Perez regarding same (.20); review further revisions to same (.30); review emails from Prieto regarding same (.20); emails to Prieto regarding settlement agreementme (.20); review further revised draft of same (.60); revise work in process report (.40); email to Prieto regarding same (.10).

| 03/13/23 | C L Smith | 0.80 | 380.00 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); revise client work in process report (.20); draft email to Perez regarding same (.10); email client work in process report to Rush (.10); communications with Perez regarding dismissal order (.10).

| 03/14/23 | M N Bales | 5.00 | 3,750.00 |

Review TCC draft of dismissal order and confirm references contained in recitals (1.20); analyze fee procedures as set forth in the dismissal order and correspond with Rush and Perez regarding the same (2.80); review draft Monthly Operating Reports and circulate to Perez for further review (1.00).

| 03/14/23 | B B Erens | 0.90 | 1,350.00 |

Prepare for client weekly work in process call (.30); call regarding the same (.60).

| 03/14/23 | G M Gordon | 0.80 | 1,440.00 |

Telephone conference with Kim, Haas, White, Fournier, Rosen, Frazier, Starner, Lauria, DeFilippo, Prieto, Erens, Rush regarding work in process report.

| 03/14/23 | I M Perez | 0.40 | 350.00 |

Review communications from Rush, Prieto regarding potential dismissal order (.20); revise draft of same (.10); communicate with Rush regarding same (.10).

| 03/14/23 | D B Prieto | 1.60 | 2,000.00 |

Prepare for conference call regarding work in process (0.30); telephone conference with Kim, White, Haas, Murdica, Gordon, Erens, Rush, Fournier, Frazier, Brown, Lauria, Starner, Rosen, and DeFilippo regarding same (1.00); telephone conference with Erens regarding same (0.30).

| 03/14/23 | A Rush | 5.80 | 6,525.00 |

Communications with Bales, Perez regarding timeline in connection with dismissal order (.30); follow up communications with Bales regarding same (.20); call with Prieto regarding work in process status (.40); revise dismissal order, including review of precedent in connection with same (2.60); email to Jones, Rasmussen, Torborg regarding research in connection with same (.20); call with Beville, Cyganowski, Prieto, Molton regarding dismissal order matters (.30); emails with Bales in connection with same (.10); emails with Prieto in connection with same (.10); work in process call with Prieto, Gordon, Marotta, Kim, Haas, Fournier, Murdica and others (1.20); follow up communications with Prieto regarding same (.20); follow up communications with Perez, Bales regarding same (.20).

# JONES DAY

102002

*Page: 7*
*March 31, 2023*

LTL Management LLC

*Invoice: 230102877*

| *Date of Service* | *Timekeeper/Fee Earner Name* | *Hours* | *Amount* |
|---|---|---|---|

03/14/23      C L Smith      0.30      142.50
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

03/15/23      A Rush      2.80      3,150.00
Review order dismissing chapter 11 case (.70); revise same (.80); review research regarding same (.30); email to Prieto regarding same (.30); communications with Perez regarding work in process (.20); review timeline regarding proposed dismissal order (.30); communications with Bales regarding same (.20).

03/15/23      C L Smith      0.30      142.50
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

03/16/23      I M Perez      1.10      962.50
Communicate with Rush regarding work in process report call (.10); revise work in process report (.20); communicate with Smith regarding same (.10); revise proposed dismissal order (.40); communications with Rush regarding same (.20); communicate with Prieto, Rush regarding same (.10).

03/16/23      A Rush      2.10      2,362.50
Review draft order dismissing chapter 11 case (.20); revise draft order dismissing chapter 11 case (.60); communications with Perez regarding further revisions to same (.20); review revised drafts of same (.40); communications with Prieto regarding same (.30); review work in process report (.30); communications with Perez, Smith regarding same (.10).

03/16/23      C L Smith      1.70      807.50
Review and distribute dockets (.10); obtain recently filed documents and update electronic file management system with same (.10); update case calendar (.10); review and distribute Imerys docket (.10); revise work in process report (.90); draft email to Perez regarding same (.10); communications with Perez regarding same (.10); draft email to Rush regarding work in process report (.10); emails with Rush, Perez regarding same (.10).

03/17/23      B B Erens      1.20      1,800.00
Prepare for weekly Jones Day work in process call (.20); call regarding the same (1.0).

03/17/23      G Ghaul      1.00      1,225.00
Attend work in process call with Gordon, Prieto, Jones, Torborg, Erens, Rush and others.

03/17/23      G M Gordon      0.70      1,260.00
Telephone conference with Prieto, Erens, Jones, Torborg, Rush, Lewis, Smith, Gordon, Ghaul, Cahow regarding work in process report.

03/17/23      A P Johnson      0.90      720.00
Attend work in process call with Erens, Toborg, Prieto (.9).

03/17/23      D J Merrett      1.20      1,440.00
Work in process call with Gordon, Erens, Prieto, Torborg, Rush, Perez, Smith, Rasmussen and others (1.00); review and analyze report in connection with same (.20).

03/17/23      I M Perez      1.20      1,050.00
Review revised work in process report in advance of call (.10); participate in work in process call with G. Gordon, Prieto, Rush, Jones, Torborg, Merrett, Smith, Erens and others (1); communicate with Smith regarding potential dismissal order (.10).

LTLMGMT-00013601

# JONES DAY

102002                                                                                    Page: 8
                                                                                  March 31, 2023
LTL Management LLC                                                          Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

03/17/23        D B Prieto                        1.30        1,625.00
Prepare for work in process call (0.30); telephone conference with Gordon, Erens, Rush, Perez, Smith, H. Gordon, Green, Torborg and Bates regarding same (1.00).

03/17/23        M W Rasmussen                      0.90        1,102.50
Attend and participate in work in progress call with G. Gordon, Prieto, Rush, Smith, Marshall, Merrett, Torborg, Erens and others.

03/17/23        A Rush                            1.60        1,800.00
Work in process call with Perez, Prieto, Jones, Torborg, Gordon, Smith and others (1.30); communications with Prieto regarding status in advance of same (.20); communications with Perez in connection with same (.10).

03/17/23        C L Smith                          1.60         760.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); obtain and circulate recently filed documents from same (.10); circulate work in process report in advance of call (.10); attend work in process call with Prieto, Torborg, Jones, Marshall, Erens, Gordon, Rush, Perez, Merrett, Bales, Rasmussen and others (1.0); communications with Perez regarding draft dismissal order (.10).

03/18/23        A Rush                            0.20         225.00
Review email from Prieto regarding draft dismissal order (.10); review email from Cyganowski regarding same (.10).

03/20/23        M N Bales                          0.50         375.00
Review monthly operating report prior to filing the same.

03/20/23        B B Erens                          0.40         600.00
Bi-weekly Jones Day work in process call.

03/20/23        I M Perez                          0.50         437.50
Communications with Rush, Bales regarding administrative matters relating to dismissal (.30); revise client work in process report (.10); communicate with Smith regarding same (.10).

03/20/23        A Rush                            0.60         675.00
Revise work in process report (.40); email to Prieto regarding same (.20).

03/20/23        C L Smith                          1.00         475.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); revise client work in process report (.30); draft email to Perez regarding same (.10); communications with Perez regarding comments to client work in process report (.10); further revise same (.10); draft email to Rush regarding same (.10).

03/21/23        B B Erens                          0.30         450.00
Weekly company work in process call.

03/21/23        G M Gordon                         0.50         900.00
Telephone conference with Kim, White, Frazier, Lauria, Linder, Fournier, Rosen, Kimble Seymour, DeFilippo, Murdica, Prieto, Erens regarding work in process report.

03/21/23        D B Prieto                         1.00        1,250.00
Prepare for and participate on telephone conference with Kim, White, Haas, Gordon, Erens, Rush, and others regarding work in process.

# JONES DAY

102002                                                                              Page: 9
                                                                          March 31, 2023
LTL Management LLC                                                   Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

03/21/23          A Rush                                    0.80              900.00
==Work in process call with Kim, Prieto, Gordon, Rosen, White and others (.20); call with Prieto regarding== ==work in process, including documentation in connection with next steps following Third Circuit opinion== ==(.30);== call with Perez regarding same (.30).

03/21/23          C L Smith                                 0.30              142.50
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

03/22/23          I M Perez                                 0.40              350.00
Call with Smith regarding dismissal order matters (.20); call with Rush regarding same (.10); communications with Rush, Smith regarding same (.10)

03/22/23          A Rush                                    0.50              562.50
Call with Tran, Perez, Conklin regarding administrative matters.

03/22/23          C L Smith                                 0.40              190.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); update case calendar (.10).

03/23/23          I M Perez                                 0.20              175.00
Revise work in process report (.10); communicate with Smith regarding same (.10).

03/23/23          A Rush                                    0.20              225.00
Communications with Tran regarding case administration matters.

03/23/23          C L Smith                                 1.20              570.00
Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); revise work in process report (.60); email to Perez regarding same (.10); review Perez comments to work in process report (.10); draft email to Rush regarding same (.10).

03/24/23          M N Bales                                 1.00              750.00
Attend work in process call with Marshall, Jones, Prieto, Torborg, Rush, Perez, Cahow, Merrett, Smith, Gordon, and others.

03/24/23          B B Erens                                 1.00            1,500.00
Weekly Jones Day work in process call.

03/24/23          G Ghaul                                   1.00            1,225.00
Weekly work in process call with Gordon, Prieto, Rush, Torborg, Jones, Perez, Smith and others.

03/24/23          G M Gordon                                1.00            1,800.00
Telephone conference with Prieto, Torborg, Erens, Marshall, Merrett, Perez, Bales, Rush, Gordon, Rasmussen, Ghaul regarding work in process report.

03/24/23          A P Johnson                               0.20              160.00
Attend work in process call (.2).

03/24/23          C K Marshall                              1.00            1,325.00
Attend work in process call with Prieto, Gordon, and others.

03/24/23          D J Merrett                               1.40            1,680.00
All hands work in process call (1.00); review and analyze report (.20) and checklist (.20) regarding same.

# JONES DAY

102002                                                                    Page: 10
                                                                    March 31, 2023
LTL Management LLC                                        Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/24/23 | I M Perez | 1.10 | 962.50 |

Communications with Rush, Smith regarding work in process report (.10); attend work in process call with G. Gordon, Prieto, Erens, Torborg, Rush, Jones, Smith, Merrett and others (1).

| 03/24/23 | D B Prieto | 1.30 | 1,625.00 |

Prepare for work in process call (0.30); telephone conference with Gordon, Erens, Torborg, Rush, Smith, Perez, H. Gordon, and Rasmussen regarding same (1.00).

| 03/24/23 | M W Rasmussen | 1.10 | 1,347.50 |

Attend and participate in work in progress meeting with G. Gordon, Prieto, Erens, Torborg, Rush, Smith, Merrett and others.

| 03/24/23 | A Rush | 0.70 | 787.50 |

Communications with Perez, Tran regarding service and noticing matters (.20); work in process call with Prieto, Gordon, Jones, Torborg, Perez, Erens, Smith and others (10); call with Beville, Prieto, Feeney regarding dismissal order next steps (.40).

| 03/24/23 | C L Smith | 1.50 | 712.50 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); circulate work in process report in advance of call (.10); attend work in process call with Gordon, Prieto, Erens, Marshall, Torborg, Prieto, Perez, Rush, Bales, Rasmussen and others (1.0); update case calendar (.10).

| 03/26/23 | I M Perez | | 175.00 |

Review communications from Prieto, Rogers regarding updates to Information Officer regarding status of chapter 11 case.

| 03/27/23 | B B Erens | 0.60 | 900.00 |

Bi-weekly Jones Day work in process call.

| 03/27/23 | A P Johnson | 0.20 | 160.00 |

Discuss status of case with Erens (.2).

| 03/27/23 | I M Perez | 0.20 | 175.00 |

Communicate with Smith regarding client work in process report (.10); revise same (.10).

| 03/27/23 | A Rush | 0.20 | 225.00 |

Review revised draft of proposed dismissal order.

| 03/27/23 | C L Smith | 1.20 | 570.00 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); communications with Rush regarding client work in process report (.10); revise same (.40); draft email to Perez regarding same (.10); review Perez comments to client work in process report (.10); further revise same (.10); draft email to Rush regarding same (.10).

| 03/28/23 | I M Perez | 0.20 | 175.00 |

Communications with Rush, Lawlor, Pacelli regarding potential dismissal order (.10); communications with Rush regarding same (.10.

| 03/28/23 | A Rush | 2.70 | 3,037.50 |

Review revised draft of dismissal order (1.10); revise same (1.20); email to Prieto regarding same (.20); email to Lawlor, Pacelli regarding same (.20).

# JONES DAY

102002

LTL Management LLC

Page: 11
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/28/23 | C L Smith | 0.50 | 237.50 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); communications with Rush regarding dismissal order matters (.10); review Rush email regarding dismissal order matters (.10).

| 03/29/23 | I M Perez | 0.10 | 87.50 |

Communications with Thompson regarding service matters.

| 03/29/23 | C L Smith | 0.30 | 142.50 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10).

| 03/30/23 | I M Perez | 0.10 | 87.50 |

Communications with Smith, Rush regarding work in process call.

| 03/30/23 | D B Prieto | 2.00 | 2,500.00 |

Telephone conference with Beville, Feeney, Rush, Molton and Stolz regarding proposed dismissal order (0.50); telephone conference with Rush regarding same (0.20); revise same (0.70); draft email to Beville and Feeney regarding same (0.20); review revised proposed order (0.30); draft email to Beville and Feeney regarding same (0.10).

| 03/30/23 | A Rush | 1.00 | 1,125.00 |

Call with Beville, Feeney, Molton, Prieto regarding dismissal order (.30); communications with Prieto regarding same (.20); review revised draft of dismissal order (.30); review emails from Beville, Feeney regarding same (.10); communications with Prieto, Smith regarding work in process report (.10).

| 03/30/23 | C L Smith | 0.40 | 190.00 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); obtain recently filed documents from same and circulate (.10).

| 03/31/23 | B B Erens | 1.00 | 1,500.00 |

Weekly Jones Day work in process call.

| 03/31/23 | G Ghaul | 1.00 | 1,225.00 |

Attend weekly work in process call with Gordon, Prieto, Marshall, Rush, Jones, Torborg, Perez, Smith and others.

| 03/31/23 | G M Gordon | 1.00 | 1,800.00 |

Telephone conference with Prieto, Jones, Gordon, Merrett, Marshall, Perez, Smith, Rush, Rasmussen, Ghaul, Bales, Torborg regarding work in process report.

| 03/31/23 | D J Merrett | 1.00 | 1,200.00 |

Conference with Gordon, Erens, Torborg, Prieto, Rush, Perez, Smith regarding work in process.

| 03/31/23 | I M Perez | 1.00 | 875.00 |

Participate in work in process call with G. Gordon, Prieto, Erens, Torborg, Jones, Smith, Rush, Merrett and others.

| 03/31/23 | D B Prieto | 1.30 | 1,625.00 |

Prepare for work in process call (0.30); telephone conference with Gordon, Erens, Rush, Jones, Torborg, Perez, Smith, Bales, and others regarding same (1.00).

LTLMGMT-00013605

# JONES DAY

102002

LTL Management LLC

Page: 12
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/31/23 | M W Rasmussen | 0.90 | 1,102.50 |

Attend and participate in work in process call with G. Gordon, H. Gordon, Erens, Prieto, Torborg, and others

| 03/31/23 | A Rush | 0.50 | 562.50 |

Communications with Tran regarding notice and administration matters (.2); communications with Perez in connection with same (.3).

| 03/31/23 | C L Smith | 1.30 | 617.50 |

Review and distribute docket (.10); obtain recently filed documents and update electronic file management system with same (.10); review and distribute Imerys docket (.10); attend work in process report call with Gordon, Jones, Marshall, Prieto, Perez, Merrett, Bales, Rasmussen, Erens, Rush, Torborg and others (1.0).

| | **Matter Total** | **118.00** | **USD** | **123,200.00** |

## Automatic Stay

| 03/16/23 | G M Gordon | 0.20 | 360.00 |

Draft and review emails to and from Prieto, Rush regarding preservation deposition.

| 03/21/23 | A Rush | 0.20 | 225.00 |

Emails with Fournier regarding notices regarding talc litigation.

| | **Matter Total** | **0.40** | **USD** | **585.00** |

## Plan of Reorganization and Disclosure Statement

| 03/03/23 | D B Prieto | 0.60 | 750.00 |

Telephone conference with Rush regarding consent order regarding exclusivity periods (0.20); review and respond to email from Rush regarding same (0.20); review revised order (0.20).

| 03/03/23 | A Rush | 0.80 | 900.00 |

Revise order extending exclusivity periods (.50); communications with Prieto regarding same (.30).

| 03/06/23 | A Rush | 0.40 | 450.00 |

Emails with Beville regarding exclusivity next steps (.20); emails with Pacelli regarding same (.20).

| 03/15/23 | G Ghaul | 1.80 | 2,205.00 |

Draft and revise document related to potential plan term sheet (1.30); emails with Erens regarding same (.20); call with Erens regarding same (.10).

| 03/17/23 | D B Prieto | 1.10 | 1,375.00 |

Review plan related document (0.60); telephone conferences with Gordon regarding same (0.30); draft email to Kim and Murdica regarding same (0.20).

| 03/21/23 | A Rush | 0.20 | 225.00 |

Emails with Smith regarding exclusivity procedural matters.

| 03/21/23 | C L Smith | 0.30 | 142.50 |

Review Rush email regarding status of adjournment of exclusivity-related motions (.10); review consent order, docket and Court calendar regarding same (.10); draft email to Rush regarding same (.10).

LTLMGMT-00013606

# JONES DAY

102002                                                                    Page: 13
                                                                   March 31, 2023
LTL Management LLC                                              Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/22/23 | D S Torborg | 3.90 | 5,070.00 |

Review objection to motion to dismiss in Aearo case (.9); discuss case status and potential next steps with Jones, Prieto, and Erens (multiple calls) (2.3); review draft Board presentation (.5); review emails regarding rehearing decisions (.2).

| 03/23/23 | D S Torborg | 4.10 | 5,330.00 |

Review draft Board presentation (.4); research relating to Funding Agreement issues (1.2); attend call with Lewis, Prieto, and Erens concerning Board presentation (2.0); review draft PI for potential new filing (.5).

| 03/24/23 | G Ghaul | 0.40 | 490.00 |

Communicate with Erens regarding potential next steps in connection with Third Circuit opinion (.20); review materials related to same (.20).

| 03/24/23 | D S Torborg | 4.90 | 6,370.00 |

Review information from company pertinent to Board presentation (.2); draft/revise inserts to Board presentation (3.4); attend Jones Day weekly WIP call (1.0); review revised draft of first day declaration (.3).

| 03/25/23 | D S Torborg | 0.70 | 910.00 |

Review Erens comments on Board presentation (.7).

| 03/26/23 | D S Torborg | 0.60 | 780.00 |

Review and respond to Erens comments on Board presentation (.6).

| 03/29/23 | G Ghaul | 1.50 | 1,837.50 |

Review documents related to potential next steps in connection with Third Circuit opinion (1.30); communicate with Erens regarding same (.20).

| | **Matter Total** | **21.30** | **USD** | **26,835.00** |

## Court Hearings

| 03/01/23 | A Rush | 0.50 | 562.50 |

Communications with Prieto regarding matters set for March 20, 2023 hearing (.20); communications with Beville, Cyganowski regarding same (.30).

| 03/02/23 | A Rush | 0.30 | 337.50 |

Review email from Beville regarding hearing matters (.10);  communications with Prieto regarding same (.20).

| 03/03/23 | D B Prieto | 0.50 | 625.00 |

Review and respond to email from Beville regarding new hearing dates and adjournment issues (0.30); telephone conference with Rush regarding same (0.20).

| 03/03/23 | A Rush | 0.70 | 787.50 |

Communications with Prieto regarding matters set for March 20, 2023 hearing and next steps regarding same (.30); communications with Beville, Cyganowski regarding same (.20); communications with QSF notice parties regarding same (.20).

| 03/06/23 | I M Perez | 0.10 | 87.50 |

Communications with Smith, Rush, Pacelli regarding matters set for hearing.

# JONES DAY

102002

LTL Management LLC

Page: 14
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/06/23 | A Rush | 0.40 | 450.00 |

Communications with Pacelli regarding adjournment of QSF motion and omnibus hearing dates (.30); communications with Prieto regarding same (.10).

| 03/07/23 | I M Perez | 0.10 | 87.50 |

Communicate with Rush, Pacelli, Smith regarding omnibus hearing.

| 03/07/23 | A Rush | 0.10 | 112.50 |

Emails with Pacelli regarding procedural matters in connection with hearing dates.

| 03/08/23 | I M Perez | 0.20 | 175.00 |

Communications with Rush, Pacelli regarding matters set for March omnibus hearing and adjournments thereof.

| 03/08/23 | A Rush | 0.60 | 675.00 |

Communications with Pacelli, Perez regarding adjournment of Debtor's motions set for March 20, 2023 hearing (.30); communications with Beville, Cyganowski regarding same and TCC matters set for March 20, 2023 hearing (.10); communications with Prieto regarding same (.20).

| 03/08/23 | C L Smith | 0.10 | 47.50 |

Communications with Perez regarding March 20 hearing matters.

| 03/09/23 | I M Perez | 0.10 | 87.50 |

Communications with Smith, Rush regarding omnibus hearing matters.

| 03/09/23 | A Rush | 0.80 | 900.00 |

Communications with Smith, Perez regarding adjournment of matters set for March 20, 2023 hearing (.20); communications with Pacelli regarding same (.20); communications with Prieto regarding same (.20); email to Beville, Cyganowski regarding same (.10); emails with Pacelli regarding same (.10).

| 03/16/23 | I M Perez | 0.10 | 87.50 |

Communicate with Smith regarding court calendar and hearing schedule.

| 03/16/23 | C L Smith | 0.10 | 47.50 |

Communications with Perez regarding matters relating to cancellation of March 20 hearing.

| 03/17/23 | I M Perez | 0.10 | 87.50 |

Communicate with Rush, Smith regarding hearing schedule.

| 03/17/23 | A Rush | 0.20 | 225.00 |

Review email from Clarke regarding adjournment of TCC motion to compel (.10); email to Smith, Perez regarding same (.10).

| 03/23/23 | A Rush | 0.20 | 225.00 |

Communications with Prieto regarding April 11 hearing matters.

| 03/24/23 | A Rush | 0.10 | 112.50 |

Communications with Pacelli regarding hearing matters.

| 03/27/23 | I M Perez | 0.10 | 87.50 |

Review correspondence from Rush, Chambers regarding April hearing.

| 03/27/23 | A Rush | 0.30 | 337.50 |

Review text order regarding April 11, 2023 hearing (.10); communications with Prieto regarding same (.20).

CONFIDENTIAL

# JONES DAY

102002                                                                          Page: 15
                                                                       March 31, 2023
LTL Management LLC                                              Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| | **Matter Total** | **5.70** | **USD** | **6,145.00** |

**General Corporate**

| 03/02/23 | M W Rasmussen | 0.80 | 980.00 |
|---|---|---|---|

Correspond with Prieto regarding accounting and finance documents (.20); correspond with Prieto regarding Board presentation (.10); review documents related to accounting and finance policies (.50).

| 03/06/23 | T B Lewis | 0.50 | 675.00 |
|---|---|---|---|

Participate in weekly coordination call with Gordon and Prieto.

| 03/09/23 | M W Rasmussen | 0.20 | 245.00 |
|---|---|---|---|

Correspond with Lewis regarding board materials (.10); correspond with Villari related to same (.10).

| 03/10/23 | I M Perez | 0.10 | 87.50 |
|---|---|---|---|

Call with Segal regarding corporate matters.

| 03/13/23 | T B Lewis | 0.30 | 405.00 |
|---|---|---|---|

Participate in weekly coordination call with Gordon and Prieto.

| 03/16/23 | D B Prieto | 1.40 | 1,750.00 |
|---|---|---|---|

Prepare for board meeting (0.20); participate on telephone conference with Kim, Deyo, Wuesthoff, Dickinson and Erens regarding updates on chapter 11 case and potential next steps (1.00); telephone conference with Erens regarding same (0.20).

| 03/17/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding accounting matters (.10); review email from Lawlor regarding same (.10).

| 03/20/23 | T B Lewis | 0.30 | 405.00 |
|---|---|---|---|

Participate in weekly coordination call with Gordon and Prieto.

| 03/22/23 | D B Prieto | 1.00 | 1,250.00 |
|---|---|---|---|

Telephone conference with White, Kahn, Ladd, Murdica, Kim, and Denton regarding insurance issues.

| 03/23/23 | P D Laun | 1.00 | 1,275.00 |
|---|---|---|---|

Review  J&J D&O policy to assess coverage.

| 03/23/23 | D B Prieto | 2.20 | 2,750.00 |
|---|---|---|---|

Review draft board presentation (0.60); draft email to Lewis, Erens and Torborg regarding comments to same (0.30); telephone conference with Erens, Lewis, and Torborg regarding preparations for board meeting (1.30).

| 03/23/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Communications with Dickinson regarding Royalty A&M matters.

| 03/24/23 | P D Laun | 0.30 | 382.50 |
|---|---|---|---|

Communicate (in firm) confer with D. Prieto regarding coverage for potential D&O claims.

| 03/24/23 | P D Laun | 0.30 | 382.50 |
|---|---|---|---|

Review/analyze and assess effect of insolvency provisions in D&O policy.

                                          LTLMGMT-00013609

# JONES DAY

102002                                                                                    Page: 16
                                                                                    March 31, 2023
LTL Management LLC                                                              Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/24/23 | D B Prieto | 0.60 | 750.00 |
| | Telephone conference with Laun regarding insurance policy issues (0.40); draft emails to Laun regarding same (0.20). | | |
| 03/24/23 | A Rush | 0.20 | 225.00 |
| | Communications with Dickinson regarding inquiries regarding financial and other matters. | | |
| 03/25/23 | D B Prieto | 1.10 | 1,375.00 |
| | Draft email to Lewis, Erens and Torborg regarding preparations for board meeting (0.20); review insurance policies in connection with same (0.70); draft emails to Laun regarding same (0.20). | | |
| 03/26/23 | P D Laun | 1.50 | 1,912.50 |
| | Review/analyze current and 2018 J&J D&O policies, notice correspondence, and coverage correspondence to assess coverage for potential D&O claims. | | |
| 03/26/23 | D B Prieto | 0.60 | 750.00 |
| | Review and provide comments to board presentation. | | |
| 03/27/23 | P D Laun | 0.50 | 637.50 |
| | Communicate (in firm) meet with D. Prieto and T. Lewis regarding D&O coverage. | | |
| 03/27/23 | P D Laun | 0.30 | 382.50 |
| | Review/analyze D&O coverage. | | |
| 03/27/23 | T B Lewis | 0.40 | 540.00 |
| | Participate in weekly coordination call with Gordon and Prieto. | | |
| 03/27/23 | D B Prieto | 0.80 | 1,000.00 |
| | Conference with Lewis and Laun regarding issues related to insurance coverage (0.50); review emails from Laun regarding same (0.10); telephone conference with Kim regarding same (0.20). | | |
| 03/28/23 | D B Prieto | 4.40 | 5,500.00 |
| | Review and revise board presentation (0.60); prepare for board meeting (1.20); attend meeting of board by Zoom with Erens, Torborg, Lewis, Kim, Deyo, Wuesthoff, and Dickinson (2.40); telephone conference with Kim regarding same (0.20). | | |
| 03/30/23 | P D Laun | 0.70 | 892.50 |
| | Communicate (with client) call with client regarding D&O insurance. | | |
| 03/30/23 | P D Laun | 0.30 | 382.50 |
| | Review/analyze D&O coverage. | | |
| 03/30/23 | D B Prieto | 1.50 | 1,875.00 |
| | Telephone conference with Kim, Denton, Laun and Lewis regarding issues related to insurance policies (1.00); telephone conference with Lewis regarding same (0.20); review draft board minutes (0.20); draft email to Lewis regarding same (0.10). | | |
| | **Matter Total** | **21.80** | **USD    27,372.50** |

**Schedules/SOFA/U.S. Trustee Reporting**

CONFIDENTIAL                                                    LTLMGMT-00013610

# JONES DAY

102002

LTL Management LLC

Page: 17
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/14/23 | I M Perez | 0.20 | 175.00 |
| Communications with Bales regarding monthly operating report draft. | | | |
| 03/15/23 | I M Perez | 0.60 | 525.00 |
| Review draft monthly operating report (.20); revise global notes accordingly (.20); communicate with Rush, Bales regarding same (.10); communicate with Prieto regarding same (.10). | | | |
| 03/15/23 | A Rush | 0.20 | 225.00 |
| Communications with Perez regarding comments to monthly operating report. | | | |
| 03/16/23 | I M Perez | 0.20 | 175.00 |
| Communications with Smith, Rush, Segal regarding monthly operating report matters. | | | |
| 03/16/23 | A Rush | 0.20 | 225.00 |
| Emails with Perez, Smith regarding Jones Day professional fees in connection with reporting matters. | | | |
| 03/16/23 | C L Smith | 0.30 | 142.50 |
| Review Perez email regarding client request for information for monthly operating report (.10); draft email to Maki regarding same (.10); review information from Maki and forward same to Rush, Perez (.10). | | | |
| 03/17/23 | I M Perez | 0.20 | 175.00 |
| Communications with Clarrey, Barnett, Prieto, Rush regarding monthly operating report. | | | |
| 03/17/23 | A Rush | 0.10 | 112.50 |
| Review emails from Perez, Prieto regarding monthly operating report. | | | |
| 03/20/23 | I M Perez | 0.40 | 350.00 |
| Communications with Dickinson, Clarrey regarding monthly operating report (.10); communicate with Bales regarding same (.10); review draft (.10); communicate with Rush, Bales regarding same (.10). | | | |
| 03/21/23 | I M Perez | 0.20 | 175.00 |
| Communications with Pacelli, Lawlor, Barnett, Clarrey, Segal, Rush regarding filing of monthly operating report. | | | |
| 03/22/23 | A Rush | 0.30 | 337.50 |
| Communications with Perez regarding reporting matters. | | | |
| **Matter Total** | | **2.90** | **USD** **2,617.50** |

**Litigation and Adversary Proceedings**

| 03/01/23 | M N Bales | 5.80 | 4,350.00 |
|---|---|---|---|
| Continue research regarding next steps following the Third Circuit's decision (3.50); prepare materials regarding next steps following the Third Circuit's decision (2.30). | | | |
| 03/01/23 | E M Dowling | 5.50 | 3,437.50 |
| Draft materials in connection with potential next steps following Third Circuit decision. | | | |
| 03/01/23 | J Gale | 2.60 | 1,625.00 |
| Draft materials in connection with potential next steps following Third Circuit decision (2.0). | | | |

# JONES DAY

102002                                                                                    Page: 18
                                                                                    March 31, 2023
LTL Management LLC                                                        Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/01/23 | G Ghaul | 3.50 | 4,287.50 |

Draft and revise materials related to potential next steps in connection with Third Circuit opinion.

| 03/01/23 | G M Gordon | 0.60 | 1,080.00 |

Telephone conference with Erens regarding next steps following Third Circuit decision (.20); analyze potential next steps (.40).

| 03/01/23 | R J Graves | 1.40 | 1,890.00 |

Analysis regarding potential next steps following Third Circuit decision.

| 03/01/23 | A P Johnson | 8.70 | 6,960.00 |

Analyze pleadings related to potential next steps in connection with Third Circuit opinion (4.3); discuss same with Erens (.2); revise pleading related to same (3.1); discuss same with Gale (.2); review summary from Gale related to same (.6); discuss same with Ghaul (.3).

| 03/01/23 | T B Lewis | 2.00 | 2,700.00 |

Participate in call with Erens regarding next steps (0.5); review and analyze next steps (1.5).

| 03/01/23 | P Lombardi | 7.60 | 5,320.00 |

Research precedent concerning next steps following Third Circuit decision (7.2); Call with Rush and Perez regarding same (.4).

| 03/01/23 | J E Mazey | 0.50 | 662.50 |

Analysis regarding potential next steps following Third Circuit decision.

| 03/01/23 | D J Merrett | 10.60 | 12,720.00 |

Review and revise briefs in connection with Third Circuit opinion (6.20); review and analyze bankruptcy court's prior rulings in connection with same (2.30); review case law regarding same (2.10).

| 03/01/23 | I M Perez | 4.30 | 3,762.50 |

Communications with Smith regarding potential next steps given Third Circuit opinion (.10); call with Smith regarding same (.30); prepare materials in connection with same (3.20); call with Lombardi, Rush in connection with research related to same (.40); communications with Lombardi, Rush regarding same (.10); further call with Smith regarding potential next steps given Third Circuit opinion (.20).

| 03/01/23 | D B Prieto | 1.00 | 1,250.00 |

Analyze issues related to potential next steps in wake of Third Circuit panel ruling (0.70); draft email to Torborg regarding same (0.30).

| 03/01/23 | A Rush | 3.90 | 4,387.50 |

Call with Perez, Lombardi regarding research matters in connection with next steps following Third Circuit panel opinion (.50); communications with Perez regarding same (.30); communications with Lombardi regarding same (.10); communications with Ghaul regarding documents prepared in connection with next steps following Third Circuit panel opinion (.40); review email to Prieto regarding same (.10); research regarding matters in connection with next steps following Third Circuit opinion (2.40).

| 03/01/23 | C L Smith | 4.70 | 2,232.50 |

Draft and revise materials relating to potential next steps following Third Circuit decision (4.20); call with Perez regarding same (.40); call with Pacelli regarding same (.10).

| 03/01/23 | D S Torborg | 2.20 | 2,860.00 |

Prepare for (.7) and attend (1.5) meeting with company and expert on potential restructuring initiatives.

# JONES DAY

102002                                                                                    Page: 19
March 31, 2023

LTL Management LLC                                                          Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/01/23 | D C Villalba | 7.10 | 5,325.00 |

Research case law for memorandum on potential next steps (4.80); review outline for Bales regarding same (0.20); emails with Bales discussing memo (0.10); further research based on outline (2.10).

| 03/01/23 | N P Yeary | 6.80 | 5,270.00 |

Draft materials related to next steps following a decision by the Third Circuit (3.8); correspond with Johnson concerning same (0.2); Analyze materials related to next steps following a decision by the Third Circuit (2.8).

| 03/02/23 | M N Bales | 6.10 | 4,575.00 |

Prepare materials regarding next steps following the Third Circuit's decision (4.00); telephone conference with Villalba regarding research and materials regarding potential next steps following the Third Circuit's decision (.80); analyze materials Villalba prepared regarding next steps following Third Circuit's decision and incorporate additional research and analysis into the same (1.30).

| 03/02/23 | E M Dowling | 8.30 | 5,187.50 |

Draft materials in connection with potential next steps following Third Circuit decision.

| 03/02/23 | J Gale | 2.10 | 1,312.50 |

Draft materials in connection with potential next steps following Third Circuit decision (1.9); discuss same with A. Johnson (0.2).

| 03/02/23 | G Ghaul | 5.00 | 6,125.00 |

Draft and revise materials related to potential next steps in connection with Third Circuit opinion (4.60); communicate with Johnson regarding same (.40).

| 03/02/23 | G M Gordon | 5.30 | 9,540.00 |

Telephone conference with Prieto, Mazey, Graves, Lewis, Erens regarding issues on next steps (1.80); conferences with Prieto regarding same (.30); review memoranda on issues (2.00); draft and review emails to and from Erens, Prieto regarding same (.30); review applicable Bankruptcy Code sections regarding same (.30); review form documents related to next steps (.40); review emails from Lewis regarding same (.20).

| 03/02/23 | R J Graves | 0.80 | 1,080.00 |

Analysis regarding potential next steps following Third Circuit decision.

| 03/02/23 | R J Graves | 1.80 | 2,430.00 |

Conference call re: analysis regarding potential next steps following Third Circuit decision.

| 03/02/23 | A P Johnson | 7.10 | 5,680.00 |

Analyze pleadings related to potential next steps in connection with Third Circuit opinion (2.5); revise pleading related to same (2.6); discuss same with Ghaul (.1); revise summary from Gale related to same (.4); discuss same with Gale (.2); review analysis from Yeary (1.3).

| 03/02/23 | T B Lewis | 4.40 | 5,940.00 |

Participate in call with Gordon, Erens, Prieto, Graves and Mazey regarding next steps (0.8); review and analyze next steps (3.6).

| 03/02/23 | P Lombardi | 9.40 | 6,580.00 |

Call with Erens concerning research for next steps following Third Circuit decision (.1); draft email to Erens concerning same (.3); draft materials concerning next steps following Third Circuit Decision (2.4); review Perez comments on same (.3); research precedent concerning next steps following Third Circuit decision (6.3).

                                             LTLMGMT-00013613

# JONES DAY

102002

LTL Management LLC

Page: 20
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/02/23 | C K Marshall | 0.30 | 397.50 |

Call with Erens on appellate issues.

| 03/02/23 | J E Mazey | 0.50 | 662.50 |
|---|---|---|---|

Analysis regarding potential next steps following Third Circuit decision.

| 03/02/23 | D J Merrett | 10.30 | 12,360.00 |
|---|---|---|---|

Review and revise adversary proceeding briefs in light of Third Circuit opinion (5.40); review and analyze bankruptcy court's prior rulings in connection with same (3.10); review case law regarding same (1.80).

| 03/02/23 | I M Perez | 6.70 | 5,862.50 |
|---|---|---|---|

Prepare materials for potential next steps given Third Circuit opinion (5.10); communications with Rush regarding same (.10); communications with Smith regarding same (.20); communications with Bales regarding same (.10); research in connection with same (.30); communicate with Lombardi in connection with same (.10); call with Rush regarding same (.60); call with Smith regarding same (.20).

| 03/02/23 | D B Prieto | 6.90 | 8,625.00 |
|---|---|---|---|

Review engagement letter in connection with contingency planning work (0.30); draft email to Kim regarding same (0.10); telephone conference with Kim regarding same (0.20); telephone conference with Torborg regarding issues related to potential next steps in wake of Third Circuit ruling (0.70); telephone conference with Gordon, Lewis, Graves and Mazey regarding issues related to same (1.10); draft email to Rasmussen regarding documents related to same (0.20); review pleading filed in other chapter 11 cases in connection with same (1.30); draft email to Gordon, Lewis, Graves and Mazey regarding same (0.30); review revised documents in connection with same (0.70); draft email to Kim and White regarding same (0.20); review documents related to analysis of HoldCo (0.80); analyze issues related to next steps (1.00).

| 03/02/23 | A Rush | 4.10 | 4,612.50 |
|---|---|---|---|

Email with Merrett regarding documents in connection with next steps following Third Circuit panel opinion (.20); communications with Prieto regarding research matters regarding next steps following Third Circuit dismissal opinion (.30); communications with Bales regarding same (.20); research regarding next steps following Third Circuit panel opinion (2.90); communications with Perez regarding next steps matters, including research and documentation following Third Circuit panel opinion (.50).

| 03/02/23 | C L Smith | 1.20 | 570.00 |
|---|---|---|---|

Communications with Rush regarding potential next steps following Third Circuit ruling (.30); communications with Bales regarding same (.30); communications with Perez regarding same (.20); research in connection with same (.20); call with Perez regarding materials relating to potential next steps (.20).

| 03/02/23 | D S Torborg | 2.40 | 3,120.00 |
|---|---|---|---|

Review materials pertinent to potential restructuring initiatives (1.6), discuss same with Prieto (.8).

| 03/02/23 | D C Villalba | 8.10 | 6,075.00 |
|---|---|---|---|

Call with Bales regarding next steps memo (0.40); draft memorandum regarding potential next steps following Third Circuit opinion (7.70).

| 03/03/23 | M N Bales | 6.90 | 5,175.00 |
|---|---|---|---|

Continue drafting materials regarding potential next steps following the Third Circuit's decision (4.70); conference with Smith regarding next steps following the Third Circuit's decision (.50); continue preparation of materials regarding next steps following Third Circuit's decision (1.70).

| 03/03/23 | G Ghaul | 4.70 | 5,757.50 |
|---|---|---|---|

Draft and revise materials related to potential next steps in connection with Third Circuit opinion (4.30); emails with Johnson regarding same (.40).

LTLMGMT-00013614

# JONES DAY

102002

LTL Management LLC

Page: 21
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/03/23 | G M Gordon | 3.20 | 5,760.00 |

Review information related to next steps (2.00); review deposition notice (.20); draft and review emails to and from Prieto regarding same (.20); review and respond to email from Lewis regarding documents to implement potential next steps (.20); draft and review emails to and from Prieto, Erens, Lewis regarding same (.30); review emails from Prieto regarding information on next steps (.20); review email from Haas regarding same (.10).

| 03/03/23 | R J Graves | 1.20 | 1,620.00 |

Analysis regarding potential next steps following Third Circuit decision.

| 03/03/23 | A P Johnson | 10.90 | 8,720.00 |

Analyze pleadings related to potential next steps in connection with Third Circuit opinion (4.1); revise pleading related to same (3.8); review same (2.2); discuss same with Cahow, Dowling, and Merritt (.6); review emails from Merrett, Dowling, Ghaul regarding same (.2).

| 03/03/23 | J M Jones | 2.00 | 3,200.00 |

Attend work-in-process call.

| 03/03/23 | T B Lewis | 2.00 | 2,700.00 |

Review and analyze next steps.

| 03/03/23 | P Lombardi | 7.10 | 4,970.00 |

Research precedent concerning next steps following Third CIrcuit decision (2.9); draft memorandum to Perez and Rush concerning same (4.2).

| 03/03/23 | C K Marshall | 0.30 | 397.50 |

Call with Erens regarding petition for rehearing in Third Circuit (.1); email Wierenga regarding petition for rehearing in Third Circuit (.2).

| 03/03/23 | J E Mazey | 0.70 | 927.50 |

Analysis regarding potential next steps following Third Circuit decision.

| 03/03/23 | D J Merrett | 1.70 | 2,040.00 |

Review and revise briefs in connection with Third Circuit opinion (1.20); communicate with Rush regarding same (.20); communicate with Dowling, Johnson regarding attorneys general brief (.30).

| 03/03/23 | I M Perez | 3.30 | 2,887.50 |

Communications with Rush regarding potential next steps given Third Circuit opinion (.10); communications with Bales regarding same (.30); review materials regarding same (.80); prepare materials in connection with potential next steps (1.70); communications with Smith regarding same (.20); review communication from Lombardi regarding same (.20).

| 03/03/23 | D B Prieto | 3.60 | 4,500.00 |

Review memorandum from Erens regarding contingency planning issues (0.30); telephone conference with Erens regarding same (1.30); analyze issues related to next steps (1.60); telephone conference with Rush regarding same (0.40).

| 03/03/23 | A Rush | 3.70 | 4,162.50 |

Communications with Prieto regarding research in connection with next steps following Third Circuit panel opinion (.50); communications with Villalba, Bales regarding same (.20); meeting with Prieto regarding next steps following Third Circuit panel opinion (.40); communications with Merrett regarding same (.20); review documents in connection with next steps following Third Circuit panel opinion (.30); communications with Perez regarding same (.20); revise planning document in connection with next steps following Third Circuit panel opinion (.30); communications with Perez regarding revisions to documents related to same (.20);

LTLMGMT-00013615

# JONES DAY

102002                                                                                         Page: 22
                                                                                    March 31, 2023
LTL Management LLC                                                              Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

communications with Perez regarding revisions to documents regarding same (.30); review research memo from Lombardi regarding next steps following Third Circuit panel opinion (.40); communications with Perez regarding same (.10); review research memo from Villalba regarding next steps following Third Circuit panel opinion (.30); email to Prieto regarding same (.10); communications with Ghaul regarding motion in connection with next steps following Third Circuit dismissal opinion (.20).

| | | | |
|---|---|---|---|
| 03/03/23 | C L Smith | 2.70 | 1,282.50 |

Draft and revise materials relating to potential next steps following Third Circuit decision (2.40); communicaitons with Perez regarding same (.30).

| 03/03/23 | D S Torborg | 7.50 | 9,750.00 |

Attend call with consulting expert and company personnel on potential restructuring initiatives (1.3); review materials pertinent to potential restructuring (1.8); draft memo concerning potential restructuring (3.3), discuss same with Prieto (.1); attend weekly Jones Day WIP call (1.0).

| 03/03/23 | D C Villalba | 1.20 | 900.00 |

Review memorandum regarding next steps following Third Circuit decision (1.00); communicate with Bales regarding same (0.10); email to Rush regarding same (0.10).

| 03/04/23 | G M Gordon | 0.30 | 540.00 |

Review and respond to emails from Prieto regarding next steps.

| 03/04/23 | A P Johnson | 1.20 | 960.00 |

Analyze precedent related to potential next steps in connection with Third Circuit opinion (.6); review pleadings related to same (.5); draft email to Merrett regarding same (.1).

| 03/04/23 | D J Merrett | 4.70 | 5,640.00 |

Review and revise state attorneys general brief in light of Third Circuit decision (2.20); review and analyze bankruptcy court opinion in connection with same (2.50).

| 03/04/23 | I M Perez | 2.20 | 1,925.00 |

Review research in connection with potential next steps given Third Circuit opinion (1.70); communications with Rush, Lombardi regarding same (.20); review materials in connection with potential next steps given Third Circuit opinion (.20); communicate with Bales regarding same (.10).

| 03/04/23 | D S Torborg | 4.30 | 5,590.00 |

Prepare for (1.0) and attend (1.5) call with consulting expert on potential restructuring initiatives; draft memo concerning potential restructuring (1.8).

| 03/05/23 | G M Gordon | 1.00 | 1,800.00 |

Telephone conference with Kim, Haas, White, Erens, Prieto regarding issues on potential next steps (.80); telephone conference with Prieto regarding same (.20).

| 03/05/23 | A P Johnson | 1.30 | 1,040.00 |

Review pleadings related to potential next steps in connection with Third Circuit opinion (1.3).

| 03/05/23 | D B Prieto | 1.30 | 1,625.00 |

Prepare for meeting with Kim and others regarding issues related to potential next steps (0.30); telephone conference with Kim, White, Haas, Gordon, and Erens regarding same (0.70); telephone conference with Gordon regarding same (0.30).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/05/23 | B J Wierenga | 0.90 | 765.00 |

Research jurisdiction issue for B. Erens and K. Marshall

| 03/06/23 | M N Bales | 4.40 | 3,300.00 |

Prepare materials regarding next steps following Third Circuit's decision (2.80); correspond with Perez regarding next steps following Third Circuit's decision (.70); analyze strategy regarding next steps following Third Circuit's decision (.90).

| 03/06/23 | B B Erens | 1.00 | 1,500.00 |

Review appellate filings regarding 3rd circuit review (.70); emails with Gordon regarding the same (.30).

| 03/06/23 | G M Gordon | 4.00 | 7,200.00 |

Telephone conference with Prieto, Torborg, Erens, Lewis regarding next steps following Third Circuit ruling (.40); further telephone conference with Prieto regarding same (.50); review amicus brief and appellants' briefs in opposition to petition for rehearing (1.00); review emails from Marotta regarding same (.20); draft and review emails to and from Prieto, Erens, Torborg, Jones, Marshall regarding same (.30); review and revise draft pleading regarding potential next steps (1.20); review emails from Prieto regarding same (.20); review emails from Pacelli, Court regarding adjournment of hearing on QSF motions (.20).

| 03/06/23 | R J Graves | 1.30 | 1,755.00 |

Analysis regarding potential next steps following Third Circuit decision.

| 03/06/23 | A P Johnson | 1.90 | 1,520.00 |

Analyze precedent related to potential next steps in connection with Third Circuit opinion (.8); review pleadings related to same (.9); review email from Merritt regarding same (.2).

| 03/06/23 | J M Jones | 0.30 | 480.00 |

Attend and participate in case coordination call.

| 03/06/23 | T B Lewis | 2.00 | 2,700.00 |

Review and analyze next steps.

| 03/06/23 | P Lombardi | 4.70 | 3,290.00 |

Research precedent concerning next steps following Third Circuit reversal (4.2); draft revisions to memorandum concerning same (.5)

| 03/06/23 | C K Marshall | 1.30 | 1,722.50 |

Email with Wierenga regarding petition for rehearing in Third Circuit (.5); read amici in Third Circuit (.8).

| 03/06/23 | D J Merritt | 4.50 | 5,400.00 |

Communicate with Rush regarding appeal of state action stay order (.20); review and analyze letter to district court in connection with stay of securities action (.20); review and analyze talc claim preliminary injunction motion (3.80); communicate with Johnson regarding same (.30).

| 03/06/23 | I M Perez | 1.20 | 1,050.00 |

Communication with Rush, Lombardi regarding research on potential next steps given Third Circuit opinion (.10); communications with Bales, Smith regarding potential next steps given Third Circuit opinion (.30); revise materials in connection with potential next steps given Third Circuit opinion (.70); communications with Rush, Smith, Bales regarding same (.10).

| 03/06/23 | D B Prieto | 6.00 | 7,500.00 |

Telephone conference with Gordon, Erens, Torborg, Jones, Ellman, Rasmussen, H. Gordon and others regarding status of pending mass tort chapter 11 cases (1.00); review and revise declaration in connection with potential next steps in wake of Third Circuit ruling (3.40); draft email to Rush regarding same (0.10);

# JONES DAY

102002                                                                Page: 24
                                                                March 31, 2023
LTL Management LLC                                          Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

review email from Rush regarding comments to same (0.20); revise declaration (0.20); draft email to Gordon regarding same (0.10); telephone conference with Torborg regarding issues related to potential next steps (0.60); review comments of Gordon to declaration (0.20); draft email to Gordon regarding same (0.10); draft email to Kim regarding same (0.10).

| 03/06/23 | A Rush | 5.10 | 5,737.50 |
|---|---|---|---|

Review revised draft of document in connection with next steps following Third Circuit panel opinion (.30); revise same (.20); communications with Prieto regarding same (.20); communications with Prieto regarding status report in connection with New Mexico and Mississippi appeals (.20); communications with Smith regarding same (.20); communications with Merrett regarding same (.10); review research in connection with next steps following Third Circuit panel opinion (.40); communications with Perez regarding same (.30); research regarding matters related to next steps following Third Circuit panel opinion (2.70); revise planning document in connection with next steps following Third Circuit opinion (.30); communications with Perez regarding same (.20).

| 03/06/23 | D S Torborg | 6.10 | 7,930.00 |
|---|---|---|---|

Prepare memo concerning potential restructuring (3.1), associated research and review of background materials (1.8); discuss same with Prieto (.4); attend cross-case coordination call (.3); review briefs opposing rehearing petition (.5).

| 03/06/23 | B J Wierenga | 1.70 | 1,445.00 |
|---|---|---|---|

Conduct follow-up research and analysis of jurisdiction issue for B. Erens and K. Marshall

| 03/07/23 | M N Bales | 4.00 | 3,000.00 |
|---|---|---|---|

Finalize research regarding next steps following the Third Circuit's decision (2.50); prepare materials regarding next steps following Third Circuit's decision (1.5).

| 03/07/23 | G M Gordon | 1.50 | 2,700.00 |
|---|---|---|---|

Conferences with Prieto regarding issues on next steps (.80); analyze responses to petition for rehearing in Third Circuit (.50); review emails from Lawlor, Malone regarding status report for district court (.20).

| 03/07/23 | R J Graves | 0.40 | 540.00 |
|---|---|---|---|

Analysis regarding potential next steps following Third Circuit decision.

| 03/07/23 | A P Johnson | 0.80 | 640.00 |
|---|---|---|---|

Analyze precedent related to potential next steps in connection with Third Circuit opinion (.3); review pleadings related to same (.4); discuss same with Dowling (.1).

| 03/07/23 | J M Jones | 0.30 | 480.00 |
|---|---|---|---|

Review memo from co-counsel concerning appellate filings,

| 03/07/23 | T B Lewis | 3.80 | 5,130.00 |
|---|---|---|---|

Participate in call with Erens regarding next steps (0.3); participate in call with Prieto regarding next steps (0.6); review and analyze next steps (2.9).

| 03/07/23 | P Lombardi | 1.90 | 1,330.00 |
|---|---|---|---|

Research precedent concerning next steps following Third Circuit reversal.

| 03/07/23 | C K Marshall | 4.60 | 6,095.00 |
|---|---|---|---|

Read amici on petition for rehearing and analyze issues bearing on same.

| 03/07/23 | D J Merrett | 5.90 | 7,080.00 |
|---|---|---|---|

Review and analyze bankruptcy court opinion staying state actions (3.50); review and revise motion for preliminary injunction in connection with same (2.40).

# JONES DAY

102002                                                                                          Page: 25
                                                                                       March 31, 2023
LTL Management LLC                                                                 Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

03/07/23          I M Perez                               3.20                2,800.00

Review responses to petition for rehearing (.30); communicate with Bales regarding materials for potential next steps given Third Circuit opinion (.10); call with Rush regarding same (.70); call with Smith regarding same (.20); further call with Rush regarding same (.20); prepare materials regarding sae (.90); communicate with Rush, Smith regarding same (.10); revise joint status report to District Court in NM and MS matter (.60); communications with Rush regarding same (.10).

03/07/23          D B Prieto                              8.00               10,000.00

Telephone conference with Lewis regarding issues related to potential next steps in wake of Third Circuit ruling (0.50); telephone conference with DeFilippo regarding same (0.30); conference with Gordon regarding same (0.40); telephone conference with Lauria regarding same (0.40); conference with Rush regarding potential documents related to same (1.20); telephone conference with Erens regarding same (0.50); draft emails to Kim regarding same (0.30); telephone conference with Torborg regarding same (0.40); analyze issues related to same (1.60); review and respond to emails from Torborg regarding same (0.30); review status letter in connection with Mississippi and New Mexico adversary proceeding (0.30); review comments of Rush to same (0.10); telephone conference with Rush regarding same (0.20); ==draft email to Kim and White regarding questions related to potential next steps (0.30);== review documents in connection with same (0.30); review and provide comments to document in connection with same (0.90).

03/07/23          A Rush                                  6.10                6,862.50

Review research regarding matters related to next steps following Third Circuit panel opinion (.40); communications with Prieto regarding same (.10); emails with Bales regarding documents in connection with next steps following Third Circuit panel opinion (.30); meeting with Prieto regarding same, update regarding related matters (1.20); draft joint status statement regarding States' preliminary injunction appeal (1.20); review draft of same from States (.40); revise same (.40); communications with Prieto regarding same (.20); further revise same (.20); communications with Perez regarding review of same (.10); call with Smith regarding matters in connection with next steps following Third Circuit panel opinion (.20); call with Perez regarding update regarding same (.70); follow up call with Prieto regarding same (.50); follow up call with Perez regarding same (.20).

03/07/23          C L Smith                               0.80                  380.00

Review Gordon email regarding research relating to TCC opposition to petition for rehearing (.10); research and forward materials to Gordon (.10); call with Perez regarding materials relating to potential next steps following Third Circuit panel opinion (.20); draft same (.20); call with Rush regarding next steps (.20).

03/07/23          D S Torborg                             7.10                9,230.00

Prepare memo concerning potential restructuring (4.3); associated research and review of background materials (2.4); discuss same with Prieto (.4).

03/07/23          N P Yeary                               1.30                1,007.50

Analyze matters related to next steps following Third Circuit decision (1.0); correspond with Rush and Villalba concerning same (0.3).

03/08/23          M N Bales                               2.50                1,875.00

Prepare draft materials regarding next steps following the Third Circuit's decision.

03/08/23          B B Erens                               1.10                1,650.00

Review and revise stay request to third-circuit panel.

03/08/23          G M Gordon                              1.80                3,240.00

==Telephone conference with Kim, Haas, White, Murdica, Prieto regarding potential next steps (.80);== telephone conference with Prieto regarding same (.10); review outline regarding same (.20); analyze potential next steps (.50); review email from Erens regarding draft motion for stay pending cert petition (.20).

# JONES DAY

102002                                                                      Page: 26
                                                                       March 31, 2023
LTL Management LLC                                              Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/08/23 | R J Graves | 0.60 | 810.00 |

Analysis regarding potential next steps following Third Circuit decision.

| 03/08/23 | A P Johnson | 0.80 | 640.00 |

Review pleadings related to potential next steps in connection with Third Circuit opinion (.8).

| 03/08/23 | J M Jones | 0.20 | 320.00 |

Review memo from co-counsel regarding motion to stay mandate.

| 03/08/23 | T B Lewis | 2.00 | 2,700.00 |

Review and analyze next steps.

| 03/08/23 | P Lombardi | 7.60 | 5,320.00 |

Research precedent concerning next steps following Third Circuit dismissal (3.2); draft memorandum concerning same (4.3); draft email to Perez and Rush concerning same (.1).

| 03/08/23 | C K Marshall | 4.90 | 6,492.50 |

Analyze issues bearing on potential rehearing.

| 03/08/23 | D J Merrett | 6.20 | 7,440.00 |

Review and revise consumer protection action preliminary injunction motion (3.10); review and analyze authority in connection with same (2.30); review and analyze bankruptcy court opinion regarding same (.80).

| 03/08/23 | I M Perez | 1.50 | 1,312.50 |

Prepare materials in connection with potential next steps given Third Circuit opinion (.30); research materials in connection with same (.50); communications with Rush, Bales (.10); call with Erens regarding same (.20); review research from Lombardi regarding same (.30); review revised status report for district court in state AG appeal (.10).

| 03/08/23 | D B Prieto | 5.10 | 6,375.00 |

Review email from Lisman regarding issues related to potential next steps in wake of Third Circuit ruling (0.20); draft email to Lisman regarding same (0.20); draft email to Torborg regarding same (0.10); draft email from Torborg regarding same (0.20); review documents in connection with same (0.50); review and respond to emails from Lisman regarding same (0.30); conference with Rush regarding same (0.40); draft email to Tuttle of Epiq regarding same (0.10); draft email to Rogers regarding same (0.10); draft email to Gordon regarding same (0.20); review and provide comments to potential pleading in connection with same (1.20); analyze issues related to same (0.50); conference with Rush regarding same (0.30); telephone conference with White regarding same (0.30); telephone conference with Kim, White, Haas, Murdica and Gordon regarding same (0.50).

| 03/08/23 | A Rush | 4.70 | 5,287.50 |

Review research in connection with matters following Third Circuit panel opinion (.40); emails to Prieto regarding same (.20); emails to Fournier regarding in extremis deposition notices (.20); communications with Prieto regarding matters in connection with next steps following Third Circuit panel opinion (.30); communications with Perez, Bales regarding same (.20); research of matters in connection with same (.30); email to Kim regarding draft joint status report regarding States preliminary injunction appeal (.10); email to Prieto regarding same (.10); revise draft of same (.20); email to counsel to States regarding same (.10); review draft document in connection with next steps following Third Circuit panel opinion (.60); review document in connection with next steps following Third Circuit panel opinion (1.70); meeting with Prieto regarding same and related matters (.30).

| 03/08/23 | C L Smith | 0.20 | 95.00 |

Communications with Perez regarding matters relating to potential next steps following Third Circuit panel

# JONES DAY

102002

LTL Management LLC

Page: 27
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

opinion (.10); communicate with Erens regarding same and forward materials (.10).

| 03/08/23 | D S Torborg | 7.00 | 9,100.00 |

Prepare memo concerning potential restructuring (4.3); associated research and review of background materials (2.2); review draft of motion to stay (.5).

| 03/09/23 | M N Bales | 1.00 | 750.00 |

Continue preparing materials regarding next steps following the Third Circuit's decision.

| 03/09/23 | K B Colbary | 1.40 | 1,015.00 |

Meet with JJones to discuss issue regarding litigation hold and research the standard for litigation holds/document preservation obligations for documents in the possession of third parties.

| 03/09/23 | B B Erens | 1.20 | 1,800.00 |

Comments on stay motion to 3rd circuit (.50); conference call with working team regarding the same (.50); emails with team regarding the same (.20).

| 03/09/23 | G M Gordon | 5.90 | 10,620.00 |

Telephone conference with Lauria, Starner, Linder, Baccash, Prieto, Erens regarding potential next steps following Third Circuit decision (.70); conferences with Prieto regarding same (.30); telephone conference with Marshall, Jones, Torborg, Prieto, Erens, Lewis regarding draft motion for stay pending cert petition (.60); review same (1.00). review emails from Haas, Erens, Jones regarding same (.30); telephone conference with Lewis, Graves, Mazey, Prieto regarding document issues related to potential next steps (.70); review draft documents (.30); telephone conference with Kim, White regarding issues on next steps (.50); review and revise draft email related to next steps (.80); conferences with Prieto regarding same and next steps (.50); review emails from Marshall, Erens regarding issue on draft stay motion pending cert petition (.20).

| 03/09/23 | R J Graves | 0.80 | 1,080.00 |

Conference call re: analysis regarding potential next steps following Third Circuit decision.

| 03/09/23 | A P Johnson | 0.30 | 240.00 |

Review pleadings related to potential next steps in connection with Third Circuit opinion (.3).

| 03/09/23 | J M Jones | 1.80 | 2,880.00 |

Review draft motion to stay mandate (.50); prepare and review memos concerning motion (.50); call with Gordon regarding litigation hold (.30); call with Gordon, Erens, Prieto, Torborg, and Marshall regarding motion to stay mandate (.50).

| 03/09/23 | T B Lewis | 5.10 | 6,885.00 |

Participate in call with Gordon, Erens, Prieto, Lauria and Starner to discuss next steps (1.0); participate in call with Gordon, Erens, Prieto, Graves and Mazey to discuss next steps (0.5); review and analyze next steps (3.6).

| 03/09/23 | P Lombardi | 1.10 | 770.00 |

Review Perez comments to memo concerning next steps following Third Circuit dismissal (.1); research precedent concerning same (.9); draft email to Perez and Rush concerning (.1).

| 03/09/23 | C K Marshall | 6.70 | 8,877.50 |

Analyze briefs in opposition to Third Circuit rehearing petition and draft motion to stay mandate (5.4); participate in internal call with Gordon, Prieto, and others regarding draft motion to stay mandate (.5); meet with Wierenga to discuss draft motion to stay mandate (.8).

| 03/09/23 | J E Mazey | 0.70 | 927.50 |

Analysis regarding potential next steps following Third Circuit decision.

LTLMGMT-00013621

# JONES DAY

102002                                                                                  Page: 28
                                                                                  March 31, 2023
LTL Management LLC                                                            Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**03/09/23**   D J Merrett   7.70   9,240.00
Review and revise motion for preliminary injunction in securities action (2.20); communicate with Dowling regarding complaint in connection with (.30); review and revise motion to stay attorney general actions (4.10); review and analyze bankruptcy court opinion in connection with same (1.10).

**03/09/23**   M Owen   0.70   945.00
Review and provide comments on motion to stay mandate in Third Circuit appeal from order denying motion to dismiss and entering preliminary injunction.

**03/09/23**   I M Perez   3.80   3,325.00
Review research regarding potential next steps given Third Circuit decision (.20); communicate with Lombardi regarding same (.10); call with Smith regarding potential next steps given Third Circuit decision (.20); call with Merrett regarding same (.20); revise materials regarding potential next steps given Third Circuit opinion (2.10); communications with Rush, Smith regarding same (.20); communications with Rush, Bales regarding same (.30); call with Clarrey regarding same (.10); call with Segal regarding same (.10); call with Erens regarding same (.30).

**03/09/23**   D B Prieto   7.60   9,500.00
Prepare for conference regarding potential next steps in wake of Third Circuit ruling (0.30); telephone conference with Lauria, Starner, Baccash, Linder, Gordon, Erens, and Lewis regarding same (1.00); telephone conference with Rogers and Rush regarding impact of dismissal of chapter 11 case on Canadian proceeding and next steps (0.30); review draft motion for stay of the mandate and draft comments to same (1.50); review emails from Erens, Jones and Torborg regarding same (0.40); telephone conference with Gordon, Erens, Torborg, Jones and Marshall regarding same (0.50); conferences with Gordon regarding same and next steps (0.40); telephone conference with Gordon, Mazey, Graves and Lewis regarding potential documents in connection with next steps (0.50); telephone conference with Kim, White, Haas, Murdica and Gordon regarding same (0.50); conference with Gordon regarding same (0.20); draft email to Gordon regarding issues related to same (0.30); review email from Gordon regarding same (0.30); analyze issues related to same (1.40).

**03/09/23**   A Rush   8.30   9,337.50
Revise documents in connection with next steps following Third Circuit panel opinion (6.70); communications with Perez regarding same (.40); communications with Pacelli regarding local matters in connection with same (.20); communications with Barnett regarding same (.10); communications with Ghaul regarding status of documentation in connection with next steps following Third Circuit panel opinion (.30); call with Prieto regarding status of documentation in connection with next steps following Third Circuit panel opinion (.30); call with Smith regarding same (.30).

**03/09/23**   C L Smith   5.10   2,422.50
Draft and revise materials relating to potential next steps following Third Circuit panel opinion (3.40); draft email to Pacelli regarding same (.10); communications with Perez regarding materials (.20); draft email to Rush, Prieto regarding adjournment matters relating to TCC motion to compel (.10); communications with Rush regarding same (.10); communications with Perez regarding comments to materials (.10); revise same (.10); draft email to Perez regarding same (.10); emails with Jones regarding materials (.10); draft additional email to Pacelli regarding same (.10); call with Rush regarding materials (.20); review Villari email regarding research relating to same (.10); conduct research (.20); draft email to Villari regarding same (.10).

**03/09/23**   D S Torborg   7.50   9,750.00
Prepare memo concerning potential restructuring (4.3); review related materials (2.0); review draft of motion to stay pending cert petition (.7), attend call with Gordon, Prieto, Erens, Jones, and Marshall regarding same (.5).

                                          LTLMGMT-00013622

# JONES DAY

102002

*Page: 29*
*March 31, 2023*

LTL Management LLC

*Invoice: 230102877*

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/09/23 | T M Villari | 3.40 | 2,210.00 |

Review/analyze adversary proceeding productions to identify various documents concerning LTL board meetings (1.8); review/analyze hearing and deposition transcripts of various custodians to inform strategy and next steps for the company (1.6)

| 03/09/23 | B J Wierenga | 3.10 | 2,635.00 |
|---|---|---|---|

Review and comment on draft motion to stay mandate (.7); meet with K. Marshall re drafting outline of comments from Jones Day team on motion (.6); draft outline regarding same (1.8)

| 03/10/23 | K B Colbary | 3.80 | 2,755.00 |
|---|---|---|---|

Research the standard for litigation holds/document preservation obligations for documents in the possession of third parties and draft email to JJones summarizing findings.

| 03/10/23 | E M Dowling | 3.50 | 2,187.50 |
|---|---|---|---|

Draft materials in connection with potential next steps following Third Circuit decision.

| 03/10/23 | B B Erens | 0.70 | 1,050.00 |
|---|---|---|---|

Calls and emails with team regarding drafts of stay motion for 3rd circuit (.50); review email comments regarding the same (.20).

| 03/10/23 | G Ghaul | 1.60 | 1,960.00 |
|---|---|---|---|

Review, draft and revise materials related to potential next steps in connection with Third Circuit opinion (1.40); email to Rush regarding same (.20).

| 03/10/23 | G M Gordon | 4.90 | 8,820.00 |
|---|---|---|---|

Telephone conference with Prieto regarding potential next steps following Third Circuit decision (.30); telephone conference with White, Haas, Murdica regarding same (.80); telephone conference with Prieto regarding same (.40); telephone conference with Prieto, Wierenga, Erens regarding comments on draft motion for stay pending cert petition (.30); review and revise draft set of comments (.70); further revise revised draft of comments (.30); review Jones, Erens comments on same (.30); review draft motion for stay in connection with same (.70); draft and review emails to and from Marshall, Wierenga, Owen, Prieto, Erens, Torborg regarding same (.20); telephone conference with Prieto regarding comments (.30); draft and review emails to and from Prieto, Erens regarding issues on next steps (.20); review email from Lewis regarding documents related to next steps (.20); review emails from Prieto, Erens regarding draft dismissal order (.20).

| 03/10/23 | R J Graves | 0.60 | 810.00 |
|---|---|---|---|

Analysis regarding potential next steps following Third Circuit decision.

| 03/10/23 | J M Jones | 2.30 | 3,680.00 |
|---|---|---|---|

Review memos from Marshall and Erens regarding research related to motion to stay mandate (.30); attend and participate in work-in-process call (.70); review and comment on outline of comments on draft motion to stay mandate (.70); review comments of others (.30); review memo regarding preservation matters (.30).

| 03/10/23 | T B Lewis | 4.10 | 5,535.00 |
|---|---|---|---|

Participate in call with Erens and Prieto regarding next steps (0.8); review and analyze next steps (3.3).

| 03/10/23 | C K Marshall | 2.60 | 3,445.00 |
|---|---|---|---|

Edit comments on draft motion to stay mandate.

| 03/10/23 | D J Merrett | 4.20 | 5,040.00 |
|---|---|---|---|

Review and revise preliminary injunction motion (2.90); review and analyze authority in connection with same (1.30).

# JONES DAY

102002                                                                                    Page: 30
                                                                                  March 31, 2023
LTL Management LLC                                                          Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/10/23 | I M Perez | 6.20 | 5,425.00 |

Communications with Pacelli, Torborg regarding materials in connection with potential next steps given Third Circuit opinion (.30); communications with Rush, Smith regarding same (.20); revise materials in connection with potential next steps given Third Circuit opinion (4.40); communications with Rush, Smith, Bales regarding same (.40); call with Rush regarding same (.40); call with Smith regarding same (.20); communications with Frazier, Fournier regarding same (.10); communications with Smith regarding same (.20).

| 03/10/23 | D B Prieto | 5.70 | 7,125.00 |

==Telephone conference with Kim, White, Haas, Murdica and Gordon regarding potential next steps in wake of Third Circuit ruling (0.50);== telephone conference with Gordon regarding same (0.30); telephone conference with Erens and Lewis regarding potential board meeting regarding same (1.00); review comments to motion to stay mandate (0.60); telephone conferences with Gordon regarding same (0.40); telephone conference with Gordon, Erens, Torborg and Wierenga regarding same (0.30); draft email to Fournier regarding same (0.20); review draft dismissal order from Cyganowski (0.40); draft email to Rush regarding same (0.10); analyze issues related to same (0.30); review potential pleading in connection with potential next steps (1.60).

| 03/10/23 | A Rush | 4.00 | 4,500.00 |

Email to Prieto regarding draft email to Jones Day partners regarding precedent in connection with next steps following Third Circuit panel opinion (.20); emails with Smith regarding document inquiries in connection with next steps following Third Circuit panel opinion (.20); review emails from Erens, Gordon regarding same (.10); email to Lombardi regarding research regarding precedent in connection with document related to next steps following Third Circuit panel opinion (.30); emails to Fournier regarding in extremis deposition notices (.20); emails with Perez regarding document preparation question in connection with next steps following Third Circuit panel opinion (.20); review email from Pacelli regarding same (.20); revise document in connection with next steps following Third Circuit panel opinion (1.30); email to Bales regarding same (.10); review emails from Fournier, Frazier regarding claims data (.20); communications with Perez regarding same (.10); review comments from Gordon to draft document related to next steps following Third Circuit panel opinion (.30); research regarding matters in connection with next steps following Third Circuit panel opinion (.60).

| 03/10/23 | C L Smith | 5.60 | 2,660.00 |

Draft and revise materials relating to potential next steps following Third Circuit panel opinion (4.80); communications with Perez regarding same (.60); communications with Rush regarding same (.10); communications with Bales regarding same (.10).

| 03/10/23 | D S Torborg | 4.30 | 5,590.00 |

Prepare memo concerning potential restructuring (1.9); review related materials (1.9); discuss first day declaration with Perez (.2); review draft comments on motion for stay (.2); attend call with Gordon, Erens and Prieto regarding same (.1).

| 03/10/23 | B J Wierenga | 3.80 | 3,230.00 |

Draft outline of JD comments on draft motion to stay mandate (1.1); research legal issues for K. Marshall related to comments in outline (1.6); incorporate revisions to outline from JD team (.6); meet with JD team re content of outline (.3); proof outline (.2)

| 03/11/23 | M N Bales | 3.90 | 2,925.00 |

Extensive work on materials regarding next steps following the Third Circuit's decision.

| 03/11/23 | G Ghaul | 1.30 | 1,592.50 |

Review, draft and revise materials related to potential next steps in connection with Third Circuit opinion.

# JONES DAY

102002                                                                                                    Page: 31
                                                                                               March 31, 2023
LTL Management LLC                                                                  Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/11/23 | G M Gordon | 0.50 | 900.00 |

Telephone conference with Prieto, White regarding issues on next steps.

| 03/11/23 | D J Merrett | 3.80 | 4,560.00 |

Review and revise motion to enjoin attorney general proceedings (2.70); review bankruptcy court opinion in connection with same (1.10).

| 03/11/23 | I M Perez | 1.30 | 1,137.50 |

Revise materials in connection with potential next steps given Third Circuit opinion (1.10); communications with Smith regarding same (.10); communicate with Bales regarding same (.10).

| 03/11/23 | D B Prieto | 0.50 | 625.00 |

Telephone conference with White and Gordon regarding potential next steps in wake of Third Circuit ruling (0.40); draft email to Rush regarding same (0.10).

| 03/11/23 | A Rush | 0.70 | 787.50 |

Email to Jones Day partners regarding precedent in connection with next steps following Third Circuit panel opinion (.20); emails to Prieto regarding same (.10); review emails regarding same (.20); review email from Bales regarding research regarding document preparation in connection with next steps following Third Circuit dismissal opinion (.20).

| 03/11/23 | B J Wierenga | 1.30 | 1,105.00 |

Draft redline revisions to motion to stay mandate based on outline of comments from JD team

| 03/12/23 | M N Bales | 1.00 | 750.00 |

Finalize materials regarding next steps following the Third Circuit's decision.

| 03/12/23 | G Ghaul | 3.80 | 4,655.00 |

Draft and revise materials related to potential next steps in connection with Third Circuit opinion (3.00); review research related to same (.80).

| 03/12/23 | G M Gordon | 0.10 | 180.00 |

Review email from Haas regarding draft motion for stay pending cert petition.

| 03/12/23 | I M Perez | 1.30 | 1,137.50 |

Revise materials in connection with potential next steps given Third Circuit opinion (1.20); communications with Rush, Bales regarding same (.10).

| 03/12/23 | D B Prieto | 0.70 | 875.00 |

Telephone conference with Rush regarding draft dismissal order (0.40); review draft order (0.30).

| 03/12/23 | A Rush | 1.90 | 2,137.50 |

Call with Prieto regarding matters in connection with next steps following Third Circuit panel opinion (.10); revise dismissal order (1.60); email to Perez regarding review of same (.20).

| 03/12/23 | B J Wierenga | 2.30 | 1,955.00 |

Draft redline revisions to motion to stay mandate based on outline of comments from JD team

| 03/12/23 | B J Wierenga | 0.50 | 425.00 |

Communicate with K. Marshall re redline revisions to motion to stay mandate

| 03/13/23 | M N Bales | 3.50 | 2,625.00 |

Research regarding next steps following Third Circuit's decision (2.00); discuss next steps following Third

# JONES DAY

102002                                                  Page: 32

March 31, 2023

LTL Management LLC                                  Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Circuit's decision with Smith (.50); continue preparing materials following Third Circuit's decision (1.00).

| 03/13/23 | E M Dowling | 3.00 | 1,875.00 |

Draft materials in connection with potential next steps following Third Circuit decision.

| 03/13/23 | B B Erens | 0.70 | 1,050.00 |

Review and revise stay motion to 3rd circuit.

| 03/13/23 | G Ghaul | 1.20 | 1,470.00 |

Draft and revise materials related to potential next steps in connection with Third Circuit opinion.

| 03/13/23 | G M Gordon | 2.10 | 3,780.00 |

Telephone conferences with Prieto regarding next steps (.20); telephone conference with Prieto, Jones, Torborg regarding same (.20); further telephone conference with Prieto regarding next steps (.40); telephone conference with Kim, Haas, White, Murdica, Prieto regarding next steps (.50); review and respond to emails from Rosen, Prieto, Torborg regarding draft motion to stay pending cert petition (.30); review information from Fournier for motion for stay (.30); review and respond to email from Prieto regarding documents for next steps (.20).

| 03/13/23 | J M Jones | 1.50 | 2,400.00 |

Review research concerning litigation hold breadth and prepare memo to Gordon regarding research conclusions (.50); attend and participate in case coordination call (.30); review memos regarding appellate arguments (.30); review memo from co-counsel concerning motion to stay mandate (.20); review memo from Marshall regarding revised edition of motion to stay mandate (.20).

| 03/13/23 | C K Marshall | 1.90 | 2,517.50 |

Edit and internally circulate potential edits of draft motion to stay mandate.

| 03/13/23 | D J Merrett | 5.70 | 6,840.00 |

Review and revise case pleadings in connection with Third Circuit opinion (3.30); review and analyze court decisions (1.30) and authority (1.10) in connection with same.

| 03/13/23 | I M Perez | 3.10 | 2,712.50 |

Communications with Frazier, Fournier, Rush, Smith regarding potential next steps given Third Circuit opinion (.30); communications with Ghaul, Bales, Smith regarding same (.10); call with Smith regarding same (.10); communications with Smith regarding same (.10); call with Rush regarding same (.10); review materials in connection with potential next steps given Third Circuit opinion (1.70); call with Ghaul regarding same (.10); call with Merrett regarding same (.10); communications with Rush, Smith regarding same (.40); communication with Prieto, Torborg, Erens, Rush regarding same (.10).

| 03/13/23 | D B Prieto | 8.60 | 10,750.00 |

Telephone conference with Gordon, Ellman, Jones, H. Gordon, Lewis and others regarding status of pending mass tort chapter 11 cases (0.60); telephone conference with Tuttle and Desgrosseilliers regarding potential next steps in wake of Third Circuit ruling and related issues (0.30); draft email to Kim regarding indemnity and insurance issues related to same (0.20); review and respond to email from Cyganowski regarding draft dismissal order (0.30); draft timeline and related issues related to potential next steps (2.70); review emails from Murdica regarding same (0.30); telephone conferences with Gordon regarding same (0.30); review and respond to email from Haas regarding motion for stay of mandate (0.20); review email from Gordon regarding same (0.20); review draft dismissal order and provide comments (1.60); review and respond to emails from Rush and Perez regarding same (0.30); review email from Fournier regarding insert for motion for stay of mandate (0.30); draft email to Gordon regarding same (0.10); draft email to Katyal regarding same (0.10); review document sent by Murdica in connection with potential next steps (0.40); telephone conference with Gordon regarding same (0.20); telephone conference with Kim, White, Haas, Gordon and Murdica regarding same (0.50).

         LTLMGMT-00013626

# JONES DAY

102002                                                                                          Page: 33
                                                                                      March 31, 2023
LTL Management LLC                                                          Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

03/13/23          A Rush                                          0.70                  787.50
Communications with Perez, Bales regarding timeline regarding next steps following Third Circuit Panel
Opinion (.40); review same (.30).

03/13/23          C L Smith                                       1.40                  665.00
Review Ghaul email regarding research relating to potential next steps following Third Circuit panel opinion
(.10); conduct research (.20); communications with Perez regarding research (.10); review Bales research
regarding potential next steps and communicate with Perez regarding same (.10); communications with
Perez regarding potential next steps (.10); call with Perez regarding client request for information relating to
potential next steps (.20); draft email with information for client (.30); communications with Perez regarding
comments on information for client (.10); communications with Bales regarding potential next steps and
related matters (.20).

03/13/23          D S Torborg                                     2.80                3,640.00
Prepare memo concerning potential restructuring (1.9); review related materials (.4); discuss potential
restructuring with consulting expert (.4); attend cross-case coordination call (.1).

03/14/23          E M Dowling                                     1.90                1,187.50
Draft materials in connection with potential next steps following Third Circuit decision.

03/14/23          B B Erens                                       0.60                  900.00
Telephone call with Prieto regarding dismissal orders.

03/14/23          G Ghaul                                         0.90                1,102.50
Review, draft and revise materials related to potential next steps in connection with Third Circuit opinion.

03/14/23          G M Gordon                                      0.60                1,080.00
Telephone conference with Prieto regarding next steps (.20); draft email to Marshall, Jones, Torborg
regarding status of motion for stay pending cert petition (.20); review emails from Jones, Marshall regarding
same (.20).

03/14/23          J M Jones                                       0.60                  960.00
Review revised motion to stay mandate and prepare memo to and review response from briefing team
concerning revisions.

03/14/23          T B Lewis                                       1.50                2,025.00
Analysis of next steps, including communication with Prieto and Erens.

03/14/23          C K Marshall                                    3.00                3,975.00
Analyze and email internally with Gordon, Wierenga, Owen, and others regarding issues involving draft
motion to stay mandate (2.7); call with Wierenga regarding draft motion to stay mandate (.3).

03/14/23          D J Merrett                                     8.30                9,960.00
Review and revise preliminary injunction pleadings (5.40); review and analyze court's opinion in connection
with same (1.30); review authority regarding same (1.10); communicate with Ghaul (.20), Erens (.10),
Dowling (.20) regarding same.

03/14/23          I M Perez                                       0.70                  612.50
Communications with Rush, Bales regarding potential next steps given Third Circuit opinion and materials
for same (.30); review materials from Torborg regarding same (.20); communications with Frazier, Fournier,
Rush regarding materials for potential next steps (.20).

# JONES DAY

102002

Page: 34
March 31, 2023
Invoice: 230102877

*LTL Management LLC*

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/14/23 | D B Prieto | 7.90 | 9,875.00 |

Review and revise potential pleading in connection with next steps in wake of Third Circuit ruling (5.90); telephone conference with Linder regarding same (0.20); telephone conferences with Erens regarding same (0.50); review and respond to emails from Erens regarding same (0.80); telephone conference with Cyganowski, Beville, Molton and Rush regarding comments to dismissal order (0.30); telephone conference with Rush regarding same (0.20).

| | | | |
|---|---|---|---|
| 03/14/23 | A Rush | 1.00 | 1,125.00 |

Communications with Ghaul regarding documentation in connection with next steps following Third Circuit panel opinion (.20); communications with Ghaul regarding document in connection with potential next steps (.30); review emails from Fournier, Frazier regarding information in connection with claims (.20); emails with Bales regarding updates to documents in connection with next steps following Third Circuit panel opinion (.30).

| | | | |
|---|---|---|---|
| 03/14/23 | C L Smith | 0.10 | 47.50 |

Review Prieto email regarding materials relating to potential next steps following Third Circuit panel opinion and forward same.

| | | | |
|---|---|---|---|
| 03/14/23 | D S Torborg | 3.50 | 4,550.00 |

Review/revise first day declaration for potential second bankruptcy filing (3.2); review outline of issues pertinent to potential second bankruptcy filing (.3).

| | | | |
|---|---|---|---|
| 03/14/23 | B M Weinstein | 2.10 | 1,732.50 |

Research issues related to draft dismissal order (2.00); communicate with Jones regarding issues related to draft dismissal order (.10).

| | | | |
|---|---|---|---|
| 03/14/23 | B J Wierenga | 0.60 | 510.00 |

Communicate with K. Marshall re revisions to redline to motion to stay mandate (.6).

| | | | |
|---|---|---|---|
| 03/14/23 | T Wiesel | 1.40 | 1,085.00 |

In connection with next steps, research Business Judgment Rule in North Carolina.

| | | | |
|---|---|---|---|
| 03/15/23 | M N Bales | 3.50 | 2,625.00 |

Analyze materials regarding next steps following Third Circuit's decision (1.50); continue to analyze caselaw regarding next steps following Third Circuit's decision (.80); correspond with Perez regarding next steps following Third Circuit's decision (.80); correspond with Prieto regarding the same (.20); analyze materials regarding next steps following Third Circuit's decision (.20).

| | | | |
|---|---|---|---|
| 03/15/23 | E M Dowling | 5.70 | 3,562.50 |

Draft materials in connection with potential next steps following Third Circuit decision.

| | | | |
|---|---|---|---|
| 03/15/23 | G M Gordon | 1.70 | 3,060.00 |

Telephone conference with Kim, White, Haas, Murdica, Prieto regarding next steps following Third Circuit decision (.80); telephone conferences with Prieto regarding same (.40); analyze issues with respect to same (.50).

| | | | |
|---|---|---|---|
| 03/15/23 | A P Johnson | 1.80 | 1,440.00 |

Review pleadings related to potential next steps in connection with Third Circuit opinion (1.6); review email from Merrett regarding same (.1); discuss status of case with Lombardi (.1).

| | | | |
|---|---|---|---|
| 03/15/23 | J M Jones | 0.70 | 1,120.00 |

Review research concerning committee dissolution (.30); call with Weinstein regarding research (.20); prepare memo to Prieto concerning research results (.20).

# JONES DAY

102002                                                                                   Page: 35
                                                                            March 31, 2023
LTL Management LLC                                                        Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/15/23 | P Lombardi | 1.60 | 1,120.00 |

Draft materials relating to next steps following Third Circuit dismissal.

| 03/15/23 | D J Merrett | 1.50 | 1,800.00 |

Communicate with Dowling regarding updated preliminary injunction documents (.20); review and revise same (1.10); communicate with Prieto regarding same (.20).

| 03/15/23 | M Owen | 0.30 | 405.00 |

Communications with Smith regarding next steps in Third Circuit appeal.

| 03/15/23 | I M Perez | 2.20 | 1,925.00 |

Communications with Bales regarding potential next steps given Third Circuit opinion (.20); communications with Rush regarding same (.20); revise materials regarding same (1.60); communications with Rush, Rogers, Smith regarding same (.10); call with Smith regarding potential next steps (.10).

| 03/15/23 | D B Prieto | 8.00 | 10,000.00 |

Telephone conference with Linder regarding comments to document in connection with potential next steps in wake of Third Circuit ruling (0.50); telephone conference with Kim, White, Haas, Gordon and Murdica regarding same (0.50); review and revise documents in connection with same (6.40); draft email to Merrett regarding same (0.10); telephone conference with Merrett regarding same (0.20); telephone conferences with Erens regarding same (0.30).

| 03/15/23 | A Rush | 2.10 | 2,362.50 |

Emails to Fournier regarding in extremis deposition notices (.20); revise document in connection with next steps following Third Circuit panel opinion (1.10); review precedent in connection with same (.40); communications with Perez regarding same (.20); communications with Bales regarding documentation in connection with next steps following Third Circuit panel opinion (.20).

| 03/15/23 | C L Smith | 0.60 | 285.00 |

Communications with Perez regarding potential next steps following Third Circuit panel opinion (.20); communications with Owen regarding Third Circuit appeal matters (.30); communications with Perez regarding same (.10).

| 03/15/23 | D S Torborg | 3.30 | 4,290.00 |

Discuss potential restructuring issues with expert (.6) and B. Erens (.2); review/revise memo concerning same (2.3); review research concerning privilege issues (.2).

| 03/15/23 | B M Weinstein | 2.40 | 1,980.00 |

Draft and revise summary of research related to draft dismissal order (1.70); research issues related to draft dismissal order (.60); communicate with Jones regarding issues related to draft dismissal order (.10).

| 03/15/23 | B J Wierenga | 6.00 | 5,100.00 |

Research legal issues related to standards for Chapter 11 dismissal under S 1112(b) for K. Marshall (5.8); draft email to K. Marshall attaching documentation of results (.2).

| 03/15/23 | N P Yeary | 4.10 | 3,177.50 |

Conduct research concerning next steps in light of Third Circuit decision (1.0); prepare materials related to same (2.7); correspond with Ghaul regarding same (0.4).

| 03/16/23 | B B Erens | 1.20 | 1,800.00 |

Review revised stay motion regarding 3rd circuit (.60); litigation call regarding the same (.40); review revised dismissal order (.20).

                                          LTLMGMT-00013629

# JONES DAY

102002

Page: 36
March 31, 2023
Invoice: 230102877

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**03/16/23**   G M Gordon   3.60   6,480.00
Telephone conference with Marshall, Wierenga, Torborg, Jones, Prieto, Erens regarding revised draft of motion for stay pending cert petition (.40); telephone conference with Prieto regarding same (.30); review same (.50); telephone conference with Feinberg regarding estimation (.20); telephone conference with Prieto regarding same (.20); review emails from Prieto regarding draft documents related to next steps (.20); review and revise draft document (1.00); review further draft document regarding next steps (.40); review further emails from Prieto regarding same (.20); review email from Prieto regarding draft dismissal order (.20).

**03/16/23**   A P Johnson   0.70   560.00
Review pleadings related to potential next steps in connection with Third Circuit opinion (.7).

**03/16/23**   J M Jones   1.40   2,240.00
Review revised motion for stay of mandate (.40); review and respond to memos from Merrett, Torborg and Prieto concerning new preliminary injunction and related evidentiary issues (.50); call with Gordon, Prieto, Marshall, Torborg, and Erens regarding revised motion to stay mandate (.50).

**03/16/23**   C K Marshall   2.10   2,782.50
Analyze revised draft of motion to stay mandate (.7); participate in internal call with Prieto and others to discuss revised draft of motion to stay mandate (.4); call with Wierenga to discuss comments for revised draft of motion to stay mandate (.2); edit and internally circulate comments for revised draft of motion to stay mandate (.8).

**03/16/23**   D J Merrett   5.70   6,840.00
Review and revise preliminary injunction motion (3.80); review authority in connection with same (1.30); communicate with Jones, Prieto, Torborg, Rasmussen regarding adoption of record issues (.60).

**03/16/23**   M Owen   0.70   945.00
Review and provide comments on revised draft motion to stay mandate pending certiorari in Third Circuit appeal.

**03/16/23**   I M Perez   1.00   875.00
Prepare materials for potential next steps given Third Circuit opinion (.80); review Third Circuit docket materials (.10); communicate with Smith regarding same (.10).

**03/16/23**   D B Prieto   8.00   10,000.00
Review and revise documents in connection with potential next steps in wake of Third Circuit ruling (4.80); telephone conferences with Gordon regarding same (0.40); review revised motion for stay of mandate (0.60); telephone conference with Gordon regarding same (0.20); telephone conference with Gordon, Marshall, Erens, Torborg and Jones regarding same (0.50); revise proposed order dismissing chapter 11 case (1.40); draft email to Rush regarding same (0.10).

**03/16/23**   M W Rasmussen   1.20   1,470.00
Review discovery requests from Valadez suit and correspond with Fournier and Cox regarding same; communicate with Villari regarding same; analyze documents from bankruptcy motion to dismiss proceeding.

**03/16/23**   A Rush   0.60   675.00
Communications with Fournier regarding in extremis deposition notices (.20); emails with Rasmussen regarding request in connection with Valadez litigation (.10); review email from Fournier regarding same (.10); review comments to document in connection with next steps following Third Circuit panel opinion (.20).

# JONES DAY

102002                                                                                    Page: 37
                                                                          March 31, 2023
LTL Management LLC                                                  Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

03/16/23          C L Smith                              1.60              760.00
Draft and revise materials relating to potential next steps following Third Circuit panel opinion (1.20);
communications with Merrett regarding same (.20); communications with Bales regarding same (.20).

03/16/23          D S Torborg                            1.00            1,300.00
Prepare for (.2) and attend (.2) call with consulting expert on potential restructuring; discuss draft pleading
in potential new filing with Prieto, Jones, and Rasmussen (.2); attend call with Gordon, Jones, Prieto, Erens,
and Marshall to discuss motion to stay pending decision on Supreme Court certification (.4).

03/16/23          N P Yeary                              0.40              310.00
Analyze materials related to next steps following Third Circuit decision.

03/17/23          M N Bales                              4.50            3,375.00
Correspond with Merrett regarding next steps following Third Circuit's decision (.80); review materials
regarding next steps following Third Circuit's decision (2.00); continue drafting materials regarding next
steps following Third Circuit's decision (1.70).

03/17/23          B B Erens                              0.20              300.00
Review revisions to stay motion to 3rd circuit.

03/17/23          G M Gordon                             4.90            8,820.00
Telephone conference with White, Haas, Murdica, Prieto regarding potential next steps following Third
Circuit decision (.50); telephone conference with Prieto regarding same (.10); further telephone conferences
with Prieto regarding same and dismissal order (.30); review and comment on revised draft of motion for
stay pending cert petition (1.00); review and revise draft email regarding same (.30); review and respond to
Rosen comments on draft motion for stay (.30); review and respond to email from Marshall regarding same
(.20); review Jones' comments on draft motion (.20); review and comment on draft document related to next
steps (.80); review emails from Prieto, Linder, Haas regarding draft documents related to next steps (.20);
review emails from Lewis, Prieto regarding same (.20); review email from Torborg regarding information for
next steps (.20); review emails from Clarke, Court regarding adjournment request (.20); review emails from
Prieto, Erens regarding pleading filed in relevant case (.20); review emails from Erens, Prieto regarding
Board issues related to next steps (.20).

03/17/23          J M Jones                              1.80            2,880.00
Review and comment on revised motion to stay mandate (.50); review comments of others and revised draft
(.30); attend and participate in work-in-process call (1.00).

03/17/23          C K Marshall                           2.70            3,577.50
Email internally with Prieto and others regarding draft of motion to stay mandate (.3); participate in weekly
work in process call with Gordon, Prieto, and others (1.1); analyze and email with Wierenga regarding issues
regarding mandate (.8); edit draft of motion to stay mandate in response to internal comments (.5).

03/17/23          D J Merrett                            7.30            8,760.00
Communicate with Smith (.10), Prieto (.10) regarding appendix to preliminary injunction motion;
communicate with Frazier, Fournier regarding same (.30); draft and revise motion (4.40); review and analyze
bankruptcy court opinion in connection with same (1.90); communicate with Bales regarding declaration in
support of preliminary injunction (.30); communicate with Rush regarding same (.20).

03/17/23          I M Perez                              0.80              700.00
Revise materials in connection with potential next steps given Third Circuit opinion (.40); review
communications from Prieto regarding same (.10); communicate with Rush regarding research for same
(.10); communications with Rush, Pacelli, Lawlor, Smith regarding same (.20).

# JONES DAY

102002

LTL Management LLC

Page: 38
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/17/23 | D B Prieto | 6.50 | 8,125.00 |

Review and revised documents in connection with potential next steps in wake of Third Circuit ruling (5.70); telephone conference with Kim, White, Haas, Gordon and Murdica regarding same (0.50); telephone conference with Gordon regarding same (0.30).

| 03/17/23 | M W Rasmussen | 1.60 | 1,960.00 |
|---|---|---|---|

Analyze document requests to LTL and J&J from Valadez state court litigation (.30); review chart of potentially responsive documents (.50); discuss next steps with Villari (.20); analyze documents for potential production (.50); communicate with Cox regarding same (.10).

| 03/17/23 | A Rush | 1.50 | 1,687.50 |
|---|---|---|---|

Communications with Merrett regarding logistics regarding next steps following Third Circuit panel opinion (.20); communications with Perez regarding memorandum regarding same (.20); review email from Gordon regarding documents in connection with next steps following Third Circuit opinion (.30); communications with Prieto regarding comments in connection with documents regarding next steps following Third Circuit panel opinion (.20); emails to Fournier regarding in extremis depositions (.20); review response to motion to dismiss in pending mass tort case (.20); review emails from Rasmussen, Cox regarding assistance in connection with Valadez litigation (.20).

| 03/17/23 | C L Smith | 0.30 | 142.50 |
|---|---|---|---|

Review Rush email and notice of adjournment of TCC motion to compel (.10); review Aearo objection to motion dismiss (.10); obtain and circulate same (.10).

| 03/17/23 | D S Torborg | 1.90 | 2,470.00 |
|---|---|---|---|

Review/revise memo concerning potential restructuring (.7); attend weekly Jones Day WIP call (1.0); review team correspondence concerning Aearo case (.2).

| 03/17/23 | T M Villari | 1.50 | 975.00 |
|---|---|---|---|

Review/analyze document requests in Valadez to determine which requests are covered by documents produced in the motion to dismiss hearing (1.4); confer with Rasmussen concerning Valadez document requests (0.1).

| 03/17/23 | B J Wierenga | 2.00 | 1,700.00 |
|---|---|---|---|

Implement revisions from JD Team to motion to stay mandate (.6); research legal issues related to issuance of the mandate for K. Marshall (1.4).

| 03/18/23 | M N Bales | 1.40 | 1,050.00 |
|---|---|---|---|

Continue drafting materials regarding next steps following Third Circuit's decision.

| 03/18/23 | G M Gordon | 0.70 | 1,260.00 |
|---|---|---|---|

Review emails from Erens, Prieto regarding pleading in relevant case (.20); review emails from Erens, Prieto, Lewis, Jones, Torborg regarding Board issues related to next steps (.30); review emails from Erens, Marshall regarding issues on draft motion for stay pending cert petition (.20).

| 03/18/23 | J M Jones | 1.50 | 2,400.00 |
|---|---|---|---|

Review memos concerning new case law (.30); review and respond to memos concerning upcoming board meetings and developments (.50); review and comment on outline of board presentation (.70).

| 03/18/23 | T B Lewis | 3.50 | 4,725.00 |
|---|---|---|---|

Review and analyze next steps.

| 03/18/23 | D J Merrett | 8.70 | 10,440.00 |
|---|---|---|---|

Review and revise preliminary injunction motion (4.60); review and analyze bankruptcy court opinion in connection with same (1.80); review authority in support of same (2.30).

LTLMGMT-00013632

# JONES DAY

102002

LTL Management LLC

Page: 39
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

03/18/23     D B Prieto     4.90     6,125.00
Review and revise documents in connection with potential next steps in wake of Third Circuit ruling (4.60); draft email to Cyganowski regarding comments to dismissal order (0.30).

03/18/23     A Rush     0.60     675.00
Review documents in connection with next steps following Third Circuit opinion (.40); review emails from Lewis, Torborg, Erens, Jones regarding same (.20).

03/18/23     D S Torborg     0.40     520.00
Review draft presentation concerning proposed restructuring.

03/19/23     M N Bales     2.50     1,875.00
Continue drafting materials regarding next steps following Third Circuit's decision.

03/19/23     A P Johnson     0.80     640.00
Review pleadings related to potential next steps in connection with Third Circuit opinion (.8).

03/19/23     D J Merrett     8.90     10,680.00
Review and revise talc claim preliminary injunction motion (6.60); review and analyze authority in connection with same (2.10); communicate with Prieto regarding same (.20).

03/19/23     I M Perez     0.30     262.50
Communications with Rush, Smith, Lombardi regarding materials for potential next steps given Third Circuit opinion (.20); review materials regarding same (.10).

03/19/23     D B Prieto     3.70     4,625.00
Review and revise documents in connection with potential next steps in wake of Third Circuit ruling.

03/19/23     A Rush     0.20     225.00
Emails with Perez regarding status of documents in connection with next steps following Third Circuit opinion.

03/20/23     M N Bales     7.00     5,250.00
Extensive research regarding several issues raised regarding next steps following Third Circuit's decision (5.50); Prepare summary for Merrett's review, including follow up questions for consideration (1.50).

03/20/23     G M Gordon     5.20     9,360.00
Telephone conference with Prieto, Erens, Jones, Gordon regarding status of petition for rehearing, potential next steps, including overview, issues and documents (.20); draft motion for stay pending a cert petition (.20); telephone conference with Kim, Haas, White, Murdica regarding potential next steps (1.00); telephone conference with Prieto regarding same (.40); review and revise draft pleading in connection with next steps (.60); review and comment on draft documents in connection with next steps (.80); review additional draft documents regarding next steps (.60); draft email to Prieto regarding same (.10); review emails from Jones, Merrett, Marshall regarding issues on draft document related to next steps (.20); review email from Erens regarding research on next steps (.20); review research (.70); review emails from Prieto, Murdica, White regarding issues on documents for potential next steps (.20).

03/20/23     R J Graves     0.50     675.00
Analysis regarding potential next steps following Third Circuit decision.

03/20/23     J M Jones     1.80     2,880.00
Review brief in support of stay/preliminary injunction (1.00); prepare memos to and review responses from

# JONES DAY

102002

LTL Management LLC

Page: 40
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| | Marshall, Torborg, Merrett, and Rasmussen concerning brief (.50); attend and participate in case coordination call (.30). | | |
| 03/20/23 | T B Lewis | 5.30 | 7,155.00 |
| | Participate in call with Erens regarding next steps (0.5); review and analyze next steps (4.8). | | |
| 03/20/23 | P Lombardi | 5.10 | 3,570.00 |
| | Draft materials related to next steps following Third Circuit dismissal. | | |
| 03/20/23 | D J Merrett | 8.30 | 9,960.00 |
| | Prepare counsel declaration for preliminary injunction motion (2.80); communicate with Rasmussen, Villari regarding same (.20); review and revise motion draft (3.30); communicate with Bales (.80), Jones (.30) regarding same; communicate with Tran regarding schedule of pending actions (.30); communicate with Perez regarding same (.10); communicate with Lawlor regarding temporary restraining order notice (.30). | | |
| 03/20/23 | I M Perez | 2.40 | 2,100.00 |
| | Prepare materials for potential next steps given Third Circuit opinion (1.30); review materials for same (.40); communications with Rush, Smith regarding same (.40); communicate with Lombardi regarding same (.10); communications with Fournier, Tran regarding same (.20). | | |
| 03/20/23 | D B Prieto | 8.20 | 10,250.00 |
| | Telephone conference with Gordon, Erens, Torborg, Ellman, Jones, Hirst, H. Gordon, Lewis and Seiden regarding developments in pending mass tort chapter 11 cases (0.80); review and revise documents in connection with potential next steps in wake of Third Circuit ruling (6.30); ==telephone conference with Kim, White, Haas, Gordon and Murdica regarding same (0.40);== telephone conference with Gordon regarding same (0.30); telephone conference with Erens regarding same (0.30); draft email to Lewis, Graves and Mazey regarding same (0.10). | | |
| 03/20/23 | M W Rasmussen | 2.40 | 2,940.00 |
| | Correspond with Cox and Villari regarding documents responsive to Valadez requests (.30); call with Cox and Villari related to same (.50); analyze documents for production in response to Valadez requests (.90); correspond with Smith regarding additional documents for collection (.10); call with Villari to discuss responsiveness of documents for production (.60). | | |
| 03/20/23 | A Rush | 2.40 | 2,700.00 |
| | Emails to Fournier regarding in extremis depositions (.20); emails with Bales regarding research in connection with next steps following Third Circuit opinion (.20); review research regarding same (.20); review further documents in connection with next steps following Third Circuit opinion (1.20); emails with Prieto, Perez regarding same (.20); review documents in precedent matter (.20); communications with Prieto regarding same (.20). | | |
| 03/20/23 | C L Smith | 0.60 | 285.00 |
| | Communications with Merrett regarding matters relating to potential next steps following Third Circuit panel opinion (.10); obtain and forward materials relating to same (.10); communications with Perez regarding materials relating to dismissal matters (.10); review and update electronic file management system with materials relating to dismissal matters (.20); communications with Merrett regarding matters relating to issuance of Third Circuit panel opinion (.10). | | |
| 03/20/23 | D S Torborg | 0.20 | 260.00 |
| | Review Erens comments and questions on potential restructuring (.2). | | |
| 03/20/23 | T M Villari | 2.40 | 1,560.00 |
| | Review/analyze documents produced in the PI and MTD proceedings to identify documents responsive to discovery requests in Valadez. | | |

LTLMGMT-00013634

# JONES DAY

102002

LTL Management LLC

Page: 41
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**03/20/23**  T M Villari  2.90  1,885.00
Review/analyze documents produced in the PI and MTD proceedings to prepare exhibits for inclusion in certain motions and declarations.

**03/20/23**  T M Villari  0.40  260.00
Review/analyze motion and declaration to cross reference and ensure alignment of exhibits.

**03/20/23**  T M Villari  0.70  455.00
Confer with Rasmussen concerning Valadez document requests.

**03/21/23**  M N Bales  9.00  6,750.00
Research issues regarding next steps following the Third Circuit's decision (2.40); attend call related to the same with Merrett, Gordon, Jones, and Marshall (.50); follow up research regarding the same (3.00); call with Merrett regarding the same (.40); review draft pleadings regarding next steps following the Third Circuit's decision (2.00); discuss draft pleadings regarding next steps with Smith (.30); discuss same with Perez (.20); begin preparing additional pleading regarding next steps following Third Circuit's opinion (.20).

**03/21/23**  G M Gordon  6.20  11,160.00
Telephone conferences with Prieto regarding issues on potential next steps (.30); telephone conference with Jones, Merrett, Marshall, Bales regarding issues on documents related to next steps (.60); conferences with Bales regarding same (.20); telephone conference with Prieto, Erens, Graves, Mazey, Lewis regarding issues on documents for next steps (.80); telephone conference with Mullin, Bates regarding petition for rehearing, developments in related case (.30); further telephone conferences with Prieto regarding issues on next steps (.80); review and comment on revised draft of document for next steps (.50); review and comment on draft email regarding same (.30); review and respond to emails from Merrett, Marshall, Jones, Torborg regarding issues related to next steps (.30); review and respond to emails from Erens, Torborg regarding issues on Third Circuit ruling (.30); review memo from Torborg regarding same (.40); review additional documents related to next steps (.50); review multiple emails from Prieto, Murdica regarding same (.30); ==review multiple emails from Haas, Murdica, Prieto regarding same (.30); r==eview Third Circuit order on amicus briefs (.10); review emails from Torborg, Lewis regarding Board considerations on next steps (.20).

**03/21/23**  R J Graves  0.50  675.00
Analysis regarding potential next steps following Third Circuit decision.

**03/21/23**  R J Graves  0.60  810.00
Conference call re: analysis regarding potential next steps following Third Circuit decision.

**03/21/23**  J M Jones  2.00  3,200.00
Review third circuit order accepting amicus briefs and related memo from appellate counsel (.20); review and respond to memo of research findings concerning evidentiary issues (1.00); call with Merrett, Gordon, Marshall, and Melina regarding evidentiary issues (.50); review memo from Lewis and Torborg regarding board presentations (.30).

**03/21/23**  T B Lewis  6.50  8,775.00
Participate in call with Gordon, Erens, Prieto, Graves and Mazey regarding next steps (0.8); review and analyze next steps (5.7).

**03/21/23**  P Lombardi  2.60  1,820.00
Draft materials related to next steps following Third Circuit dismissal (2.4); draft email to Rush and Perez concerning the same (.2).

**03/21/23**  C K Marshall  0.90  1,192.50
Internally email with Jones and others regarding issue involving preliminary injunction (.4); call with Jones

# JONES DAY

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

and others regarding issue involving preliminary injunction (.5).

| 03/21/23 | J E Mazey | 0.60 | 795.00 |

Analysis regarding potential next steps following Third Circuit decision.

| 03/21/23 | D J Merrett | 9.90 | 11,880.00 |

Communicate with Bales regarding preclusion doctrine research (.60); review and analyze authority in connection with same (2.10); conference with Jones, Gordon, Marshall regarding same (.50); review and revise talc claim preliminary injunction materials (5.50); review bankruptcy court opinion in connection with same (1.20).

| 03/21/23 | I M Perez | 4.60 | 4,025.00 |

Prepare materials in connection with potential next steps given Third Circuit opinion (1.80); communications with Rush, Smith regarding same (.60); communicate with Lombardi regarding same (.10); call with Smith regarding same (.10); communications with Rush, Smith, Bales, Lombardi regarding same (.40); further call with Smith regarding same (.20); review materials in connection with same (1.40).

| 03/21/23 | D B Prieto | 7.30 | 9,125.00 |

Draft and revise various documents in connection with contingency planning in wake of Third Circuit decision.

| 03/21/23 | M W Rasmussen | 0.20 | 245.00 |

Communicate with Smith regarding next steps following Third Circuit ruling.

| 03/21/23 | A Rush | 8.10 | 9,112.50 |

Revise documents in connection with next steps following Third Circuit opinion (4.20); follow up call with Prieto regarding same (.50); follow up call with Perez regarding same (.10); communications with Perez regarding further revisions to same (.30); review revised drafts of same (2.80); email to Kim, Prieto and others regarding same (.20).

| 03/21/23 | C L Smith | 7.70 | 3,657.50 |

Draft and revise materials relating to potential next steps following Third Circuit panel opinion (6.90); communications with Perez regarding same (.30); communications with Rasmussen regarding same (.20); emails with Perez regarding same (.20); communications with Bales regarding same (.10).

| 03/21/23 | D S Torborg | 2.90 | 3,770.00 |

Discuss arguments in potential refiling with Gordon, Jones, Marshall, and Merrett (.6); associated research on ███████████ issues (.6); review and provide comments on Board presentation (.8); discuss ██████ with Gordon, Erens, and Prieto (.9).

| 03/22/23 | M N Bales | 3.30 | 2,475.00 |

Implement edits to certain draft pleadings regarding next steps following Third Circuit's opinion (1.20); discuss changes to draft pleading regarding next steps following Third Circuit's opinion (.60); begin preparing draft pleading regarding next steps following the Third Circuit's decision (1.50).

| 03/22/23 | B B Erens | 0.70 | 1,050.00 |

Emails with litigation team regarding finalization of stay for circuit (.40); review bankruptcy court document regarding the same (.30).

| 03/22/23 | G M Gordon | 5.70 | 10,260.00 |

Telephone conference with White, Haas, Murdica, Kim, Prieto regarding status of efforts with respect to next steps (.90); telephone conferences with Prieto regarding same (.70); review and respond to email from Jones regarding Third Circuit denial of petition for rehearing (.20); review emails from Marotta, Haas regarding same (.20); draft and review emails to and from Marshall, Wierenga, Owen regarding issue on

# JONES DAY

102002

LTL Management LLC

Page: 43
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

motion for stay pending cert petition (.30); review Third Circuit order regarding briefing schedule on motion for stay (.20); review documents with respect to next steps (.50); review emails from Prieto, Murdica regarding same (.30); review emails from White, Murdica, Haas regarding issues on next steps (.20); review emails from Haas, Marotta, Katyal regarding process related to stay pending cert (.30); review emails from Prieto, Marotta, Marshall, Haas, Fournier, White regarding timing of filing of motion for stay (.30); review and respond to emails from Jones, Prieto regarding potential Supreme Court stay request (.20); draft outline of issues with respect to next steps (.50); review documents regarding same (.30); review final version of stay motion (.30); review Haas, Prieto comments on drafts of next steps documents (.30).

| 03/22/23 | J M Jones | 3.40 | 5,440.00 |
|---|---|---|---|

Review draft board presentation and related memos (.50); review order denying petition for rehearing and related memos (.50); review memos concerning motion for stay of mandate (.70); call with Torborg regarding petition denial (.30); call with Torborg and Prieto regarding petition denial and next step (.80); review memo from Merrett regarding revised preliminary injunction papers (.20); review memo from Lewis regarding updated board presentation (.20); review memo from Gordon regarding stay pending certiorari options (.20).

| 03/22/23 | T B Lewis | 4.90 | 6,615.00 |
|---|---|---|---|

Review and analyze next steps (4.5); call with Erens regarding next steps (0.4).

| 03/22/23 | C K Marshall | 0.30 | 397.50 |
|---|---|---|---|

Email internally with Prieto and others regarding denial of en banc petition and filing of stay petition.

| 03/22/23 | D J Merrett | 7.30 | 8,760.00 |
|---|---|---|---|

Review and revise talc claim preliminary injunction materials (6.80); communicate with Jones, Prieto regarding same (.30); follow-up with Bales regarding same (.20).

| 03/22/23 | I M Perez | 4.30 | 3,762.50 |
|---|---|---|---|

Communications with Rush regarding potential next steps given Third Circuit opinion (.20); review materials for potential next steps given Third Circuit opinion (.80); communications with Smith regarding same (.20); communications with Rush, Tran regarding same (.10); call with Rush regarding same (.50); call with Rush, Tran regarding same (.50); communications with Rush, Smith, Bales regarding same (.40); revise materials for potential next steps given Third Circuit opinion (.60); communicate with Merrett, Rush, Rogers, McKee regarding same (.20); review Third Circuit order denying petition for rehearing (.10); review Third Circuit order on state AG petition for direct certification (.10); review communication from Smith on motion to stay mandate (.10); review motion to stay mandate (.40); communications with Rush, Merrett regarding motion to stay (.10).

| 03/22/23 | D B Prieto | 7.60 | 9,500.00 |
|---|---|---|---|

Draft and revise various documents in connection with potential next steps in wake of Third Circuit decision (6.30); telephone conference with Kim, White, Haas, Gordon and Murdica regarding same (0.50); telephone conference with Linder regarding same (0.30); telephone conferences with Gordon regarding same (0.50).

| 03/22/23 | A Rush | 6.30 | 7,087.50 |
|---|---|---|---|

Revise documents in connection with next steps following Third Circuit panel opinion (4.20); call with Prieto regarding same (.10); review Third Circuit order regarding briefing deadlines (.10); emails to Perez, Smith, Merrett regarding same (.20); email to Prieto regarding same (.10); communications with Bales regarding revisions to documents in connection with next steps following Third Circuit panel opinion (.20); communications with Perez regarding same (.30); review emails from Marotta, Marshall, Katyal regarding appellate matters (.30); call with Perez regarding next steps following Third Circuit panel opinion status update (.60); follow up call with Perez regarding same (.20).

# JONES DAY

102002

LTL Management LLC

Page: 44

March 31, 2023

Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**03/22/23**   C L Smith   5.10   2,422.50

Draft and revise materials relating to potential next steps following Third Circuit panel opinion (4.20); communications with Prieto regarding Third Circuit panel opinion (.10); communications with Owen, Perez regarding same (.10); communications with Rasmussen regarding potential next steps following Third Circuit panel opinion (.30); communications with Perez regarding same (.10); draft email to Perez, Rush, Rasmussen regarding proposed dismissal order (.10); communications with Bales regarding potential next steps (.20).

**03/22/23**   B J Wierenga   0.50   425.00

Provide analysis of as-filed stay motion to JD team (.2); communicate with K. Marshall and M. Owen regarding strategy for future stay proceedings (.3).

**03/23/23**   M N Bales   6.20   4,650.00

Continue drafting several pleadings regarding next steps following the Third Circuit's decision (4.50); conduct research regarding pleading supporting next steps following the Third Circuit's decision (1.00); discuss with Rush research supporting certain pleadings (.40); call with Merrett regarding research (.30).

**03/23/23**   E M Dowling   3.00   1,875.00

Research issues related to potential next steps following Third Circuit decision.

**03/23/23**   G M Gordon   6.40   11,520.00

Multiple telephone conferences with Prieto regarding issues on potential next steps (1.30); conference with Rush, Smith regarding same (.30); review and respond to emails from Jones, Torborg regarding motion for stay pending cert petition (.20); review and respond to emails from Marshall regarding potential Supreme Court stay request (.30); draft email to Prieto, Rush regarding information for potential next steps (.20); review and comment on draft outline regarding next steps (1.20); review emails from Lewis, Torborg, Prieto regarding same (.30); review Jones' comments on same (.20); review and comment on various documents related to next steps (1.80); review email from Prieto regarding developments related to next steps (.10); review Third Circuit order dismissing AG appeal (.20); review emails from Murdica, Prieto regarding issues on next steps (.30).

**03/23/23**   R J Graves   0.50   675.00

Analysis regarding potential next steps following Third Circuit decision.

**03/23/23**   J M Jones   2.20   3,520.00

Review as-filed petition to stay mandate and related memos (.50); review and comment on board presentation (.70); review memo concerning plan support agreements (.30); review bankruptcy court order regarding dismissal matters (.20); review order dismissing petition to appeal stay of AG actions (.20); call with Prieto regarding status of post-appellate planning (.30).

**03/23/23**   T B Lewis   8.80   11,880.00

Review and analyze next steps.

**03/23/23**   C K Marshall   2.50   3,312.50

Email internally with Owen, Wierenga, and others regarding possible stay motion in Supreme Court, and prepare analysis of same for Prieto and Gordon.

**03/23/23**   D J Merrett   5.80   6,960.00

Review and revise service procedures motion (1.10); review and revise first day checklist (.80); communicate with Perez regarding same (.20); review and revise state attorneys general injunction motion (3.30); review and analyze bankruptcy court opinion in connection with same (1.40).

**03/23/23**   I M Perez   7.20   6,300.00

Communications with Rush, Merrett, Bales regarding materials for potential next steps given Third Circuit

   LTLMGMT-00013638

# JONES DAY

102002

LTL Management LLC

Page: 45
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

opinion (.30); communications with Tran, Rush regarding same (.30); revise materials regarding same (2.90); call with Smith regarding same (.30); communications with Rush, Prieto regarding same (.40); communications with Rush, Smith regarding materials for potential next steps given Third Circuit opinion (.40); further communications with Rush regarding same (.30); communications with Frazier, Fournier regarding same (.40); call with Rush regarding same (.10); further call with Smith regarding same (.40); further call with Rush regarding same (1); communications with Prieto, Rush, Fournier, Smith regarding potential next steps (.40).

| 03/23/23 | D B Prieto | 5.40 | 6,750.00 |
|---|---|---|---|

Revise documents in connection with potential next steps in wake of Third Circuit ruling (4.80); telephone conferences with Rush regarding same (0.60).

| 03/23/23 | M W Rasmussen | 0.30 | 367.50 |
|---|---|---|---|

Communicate with St. Amand regarding production of documents response to Valadez requests.

| 03/23/23 | A Rush | 6.80 | 7,650.00 |
|---|---|---|---|

Review document in connection with next steps following Third Circuit panel opinion (.30); review further revised documents in connection with next steps following Third Circuit panel opinion (.60); revise documents in connection with same (2.80); communications with Prieto regarding matters related to next steps following Third Circuit panel opinion (.30); communications with Perez regarding same (1.10); call with Prieto regarding same (.30); follow up call with Perez regarding same (.40); communications with Fournier regarding next steps following Third Circuit panel opinion and documentation in connection with same (.30); meeting with Smith regarding potential next steps following Third Circuit panel opinion (.70).

| 03/23/23 | C L Smith | 6.20 | 2,945.00 |
|---|---|---|---|

Communications with Perez regarding potential next steps following Third Circuit panel opinion (.30); communications with Perez regarding materials relating to same (.20); conduct research relating to same (.10); meeting with Rush regarding potential next steps (.70); further call with Perez regarding materials relating to same (.40); draft and revise materials (4.40); draft email to Pacelli, Lawlor regarding same (.10).

| 03/24/23 | M N Bales | 3.80 | 2,850.00 |
|---|---|---|---|

Finalize draft of pleading regarding next steps following the Third Circuit's decision (2.00); finalize research regarding next steps following the Third Circuits decision (1.80).

| 03/24/23 | E M Dowling | 4.60 | 2,875.00 |
|---|---|---|---|

Research next steps following Third Circuit decision; communicate with internal team re: same.

| 03/24/23 | G M Gordon | 4.50 | 8,100.00 |
|---|---|---|---|

Telephone conference with Kim, Haas, White, Murdica, Prieto regarding next steps (.70); telephone conference with Prieto regarding same (.10); review and comment on draft presentation regarding potential next steps (2.00); review and comment on insert for presentation (.50); review Lewis comments on same (.20); review emails from Togut, Molton, Beville regarding draft dismissal order (.20); review email from Prieto regarding draft document on next steps (.10); review email from Lewis regarding same (.10); review email from Erens regarding comments/questions on same (.20); review email from Rasmussen regarding status of Valadez trial (.20); review emails from Torborg, Lewis regarding draft documents (.20).

| 03/24/23 | R J Graves | 0.80 | 1,080.00 |
|---|---|---|---|

Analysis regarding potential next steps following Third Circuit decision.

| 03/24/23 | J M Jones | 0.80 | 1,280.00 |
|---|---|---|---|

Review updated and revised board slides (.30); review memos concerning revised board slides (.50).

| 03/24/23 | T B Lewis | 6.60 | 8,910.00 |
|---|---|---|---|

Review and analyze next steps.

LTLMGMT-00013639

# JONES DAY

102002                                                                          Page: 46
                                                                         March 31, 2023
LTL Management LLC                                               Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

03/24/23        P Lombardi                      2.40            1,680.00

Research precedent concerning next steps following Third Circuit dismissal (2.1); draft email memorandum to Rush and Perez concerning same (.3)

03/24/23        C K Marshall                    2.60            3,445.00

Read and analyze Third Circuit stay motion as filed.

03/24/23        J E Mazey                       1.80            2,385.00

Analysis regarding potential next steps following Third Circuit decision.

03/24/23        D J Merrett                     6.60            7,920.00

Review and revise motion for stay of consumer protection actions (5.50); communicate with Prieto regarding same (.30); communicate with Andracchio regarding Hall securities action (.20); communicate with Fournier regarding appendix to talc claim preliminary injunction complaint (.20); communicate with Rasmussen regarding Valadez trial status (.10); communicate with Bales regarding counsel declaration for talc claim preliminary injunction motion (.20).

03/24/23        I M Perez                       7.20            6,300.00

Communications with Smith, Tran, Pacelli regarding potential next steps given Third Circuit opinion (.40); further communications with Smith, Lawlor, Pacelli regarding same (.30); review materials regarding same (.90); revise materials regarding same (3.60); further communications with Smith regarding same (.10); further communications with Rush, Frazier regarding same (.20); communications with Rush, Bales, Smith regarding same (.40); call with Rush regarding same (.20); communications with Rush, Bales, Smith, Lombardi regarding same (.30); research regarding same (.30); further communications with Rush, Lombardi regarding same (.40); communicate with Prieto, Torborg, Erens, Rush regarding same (.10).

03/24/23        D B Prieto                      7.00            8,750.00

Telephone conference with Kim, White, Haas, Murdica and Gordon regarding issues related to potential next steps in wake of Third Circuit ruling (0.60); review and revise declaration in connection with same (1.60); draft email to Kim and White regarding same (0.10); telephone conferences with Rush regarding same (0.60); telephone conferences with Gordon regarding same (0.30); review and revise documents in connection with same (3.30); telephone conference with Beville, Feeney, Molton and Rush regarding proposed dismissal order (0.50).

03/24/23        M W Rasmussen                   1.60            1,960.00

Analyze Valadez document requests and potentially responsive documents (.40); call with Cox and St. Amand regarding same (.80); call with Villari regarding collecting additional documents (.30); communicate with Cox and St. Amand regarding privilege assessment of documents (.10).

03/24/23        A Rush                          6.80            7,650.00

Revise documents in connection with next steps following Third Circuit panel opinion (4.60); communications with Perez, Lombardi regarding same (.30); communications with Bales regarding same (.20); review revised draft of documents of connection with next steps following Third Circuit panel opinion (.30); communications with Perez regarding same (.20); call with Prieto regarding next steps following Third Circuit panel opinion (.90); follow up call with Perez regarding same (.30).

03/24/23        C L Smith                       6.10            2,897.50

Communications with Perez regarding materials relating to potential next steps following Third Circuit panel opinion and related matters (.80); conduct research relating to materials (.20); draft and revise materials (4.80); draft email to Lewis regarding materials relating to potential next steps following Third Circuit panel opinion (.10); emails with Pacelli regarding same (.10); draft email to Rush regarding same (.10).

# JONES DAY

102002                                                                                    Page: 47
                                                                              March 31, 2023
LTL Management LLC                                                       Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/24/23 | T M Villari | 0.20 | 130.00 |

Confer with M. Rasmussen concerning review of produced documents to send to Skadden for Valadez.

| 03/24/23 | T Wiesel | 0.50 | 387.50 |

In connection with next steps, research North Carolina law related to fiduciary duties.

| 03/25/23 | G M Gordon | 0.50 | 900.00 |

Review and respond to emails from White, Prieto regarding potential next steps (.20); review emails from Erens, Lewis regarding same (.30).

| 03/25/23 | J M Jones | 0.50 | 800.00 |

Review memos concerning board presentation.

| 03/25/23 | T B Lewis | 4.00 | 5,400.00 |

Review and analyze next steps.

| 03/25/23 | D J Merrett | 8.40 | 10,080.00 |

Review and revise state attorneys general action stay motion (6.10); review authority regarding same (1.20); review bankruptcy court opinion in connection with same (1.10).

| 03/25/23 | D B Prieto | 1.60 | 2,000.00 |

Review and provide comments to report of information officer in Canada (1.20); draft email to Link regarding same (0.10); review and respond to emails from Link regarding same (0.30).

| 03/26/23 | G M Gordon | 0.30 | 540.00 |

Review emails from Haas, Lewis regarding documents related to potential next steps.

| 03/26/23 | J M Jones | 0.80 | 1,280.00 |

Review memos concerning board presentation and draft agreements and related documentation.

| 03/26/23 | T B Lewis | 3.80 | 5,130.00 |

Review and analyze next steps.

| 03/26/23 | D J Merrett | 6.40 | 7,680.00 |

Review and revise consumer protection action preliminary injunction motion (4.20); review and analyze bankruptcy court opinion in connection with same (1.90); communicate with Fournier regarding same (.20); communicate with Bales regarding same (.10).

| 03/26/23 | I M Perez | 0.40 | 350.00 |

Communications with Rush, Prieto, Erens, Torborg, Smith regarding potential next steps given Third Circuit opinion (.20); review materials regarding same (.20).

| 03/26/23 | D B Prieto | 1.10 | 1,375.00 |

Telephone conference with White, Kim and Haas regarding issues related to potential next steps in wake of Third Circuit ruling (0.80); review and respond to emails from Erens and Torborg regarding same (0.30).

| 03/26/23 | M W Rasmussen | 1.90 | 2,327.50 |

Analyze documents for potential production in Valadez talc lawsuit (1.40); correspond with Cox and St. Amand regarding same (.30); communicate with Villari regarding same (.20).

| 03/26/23 | T M Villari | 2.10 | 1,365.00 |

Review/analyze produced documents to identify responsive documents for Valadez to send to Skadden.

# JONES DAY

102002

LTL Management LLC

Page: 48
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/26/23 | T M Villari | 0.20 | 130.00 |

Communicate with data vendor to setup review.

| 03/26/23 | T M Villari | 0.80 | 520.00 |
|---|---|---|---|

Review/analyze certain produced privileged documents to send for Skadden review.

| 03/26/23 | T Wiesel | 2.80 | 2,170.00 |
|---|---|---|---|

Review and proofread agreements and presentations related to next steps.

| 03/27/23 | M N Bales | 3.80 | 2,850.00 |
|---|---|---|---|

Continue to work on pleadings regarding next steps following the Third Circuit's decision (2.80); review pleadings from Merrett and begin drafting pleadings regarding next steps following the Third Circuit's decision (1.00).

| 03/27/23 | E M Dowling | 8.70 | 5,437.50 |
|---|---|---|---|

Research issues in connection with potential next steps following Third Circuit panel opinion.

| 03/27/23 | G M Gordon | 5.10 | 9,180.00 |
|---|---|---|---|

Telephone conference with Prieto, Erens, Jones, Gordon regarding potential next steps, dismissal order (.50); telephone conference with Prieto, Torborg, Lauria, Linden regarding issues on next steps (.60); telephone conference with Kim, Haas, White, Prieto regarding same (.60); telephone conferences with Prieto regarding same (.60); telephone conference with Graves, Lewis, Mazey, Erens, Prieto regarding documents related to next steps (.50); review and revise draft document regarding next steps (1.20); draft and review emails to and from Prieto regarding same (.20); review comments from Jones, Torborg, Lewis on next steps documents (.20); review same (.30); review emails from Prieto regarding next steps (.40).

| 03/27/23 | R J Graves | 0.70 | 945.00 |
|---|---|---|---|

Conference call re: analysis regarding potential next steps following Third Circuit decision.

| 03/27/23 | R J Graves | 0.80 | 1,080.00 |
|---|---|---|---|

Analysis regarding potential next steps following Third Circuit decision.

| 03/27/23 | M Heckmann | 0.40 | 380.00 |
|---|---|---|---|

Discuss potential ███████████████ with D Torborg.

| 03/27/23 | A P Johnson | 1.20 | 960.00 |
|---|---|---|---|

Analyze precedent related to potential next steps in connection with Third Circuit opinion (.8); revise summary of same (.3); discuss same with Dowling (.1).

| 03/27/23 | J M Jones | 1.90 | 3,040.00 |
|---|---|---|---|

Review and comment on revised board slides (1.00); review comments of others on slides and related memos (.50); attend and participate in case coordination call (.40).

| 03/27/23 | T B Lewis | 11.60 | 15,660.00 |
|---|---|---|---|

Participate in meeting with Prieto and Laun to discuss next steps (0.5); participate in call with Prieto, Erens and Torborg to discuss next steps (1.2); participate in call with Gordon, Prieto, Erens, Torborg, Graves and Mazey to discuss next steps (0.5); review and analyze next steps (9.4).

| 03/27/23 | P Lombardi | 2.10 | 1,470.00 |
|---|---|---|---|

Recent precedent concerning next steps following Third Circuit dismissal (1.9); draft email to Perez and Rush concerning same (.2).

| 03/27/23 | C K Marshall | 4.00 | 5,300.00 |
|---|---|---|---|

Analyze issues involving stay motion and possible certiorari.

CONFIDENTIAL

# JONES DAY

102002                                                                                      Page: 49
                                                                                   March 31, 2023
LTL Management LLC                                                           Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

03/27/23          J E Mazey                                    0.80              1,060.00
Analysis regarding potential next steps following Third Circuit decision.

03/27/23          D J Merrett                                  6.30              7,560.00
Review and revise consumer protection action stay motion (3.90); review and analyze bankruptcy court
opinion in connection with same (2.40).

03/27/23          I M Perez                                    5.60              4,900.00
Communications with Tran, Smith, Merrett regarding materials for potential next steps given Third Circuit
opinion (.30); communications with Rush, Fournier regarding same (.10); review materials for potential next
steps given Third Circuit opinion (.80); call Smith regarding same (.20); communications with Rush, Bales
regarding same (.30); communications with Rush, Lombardi regarding same (.40); revise materials for
potential next steps given Third Circuit opinion (2.80); communications with Kim, Segal, Bales, Rush
regarding same (.30); further call with Smith regarding same (.10); call with Rush regarding same (.30).

03/27/23          D B Prieto                                   7.30              9,125.00
Draft email to Murdica regarding status of discussions regarding potential next steps in wake of Third
Circuit ruling (0.10); review emails from Murdica regarding same (0.20); telephone conference with Gordon
regarding same (0.40); telephone conference with Gordon, Ellman, Erens, Jones, Torborg, Seiden, Lewis
and H. Gordon regarding developments in other mass tort chapter 11 cases (1.10); telephone conference
with Gordon, Lauria, Linder and Torborg regarding  issues related to next steps (0.50); telephone
conference with Erens, Torborg and Lewis regarding revisions to LTL board presentation (1.60); review
same (0.30); telephone conference with Gordon, Graves, Mazey, Lewis, Erens and Torborg regarding same
(0.60); telephone conference with DeFilippo regarding status of next steps (0.40); telephone conference with
Kim, White, Haas and Gordon regarding same (0.60); telephone conference with Gordon regarding same
(0.30); review and revise documents in connection with same (1.20).

03/27/23          M W Rasmussen                                0.20                245.00
Communicate with St. Amand regarding production of documents related to Valadez complaint.

03/27/23          A Rush                                       7.50              8,437.50
Review comments to document in connection with next steps following Third Circuit panel opinion (.30);
research regarding issues in connection with next steps following Third Circuit opinion (2.80);
communications with Perez, Lombardi regarding same (.30); communications with Prieto regarding same
(.40); communications with Prieto regarding updates regarding next steps following Third Circuit panel
opinion (.30); revise documents in connection with same (2.70); communications with Bales regarding same
(.20); communications with Smith, Perez regarding updates regarding next steps following Third Circuit
panel opinion (.30); communications with Smith regarding updates to documents in connection with next
steps following Third Circuit opinion (.20).

03/27/23          C L Smith                                    3.10              1,472.50
Draft and revise materials relating to potential next steps following Third Circuit panel opinion (2.60); emails
with Perez regarding service issues relating to same (.10); communications with Perez regarding status of
materials (.10); communications with Rush regarding same (.10); communications with Perez regarding
matters relating to materials (.10); emails with Pacelli, Lawlor regarding same (10).

03/27/23          D S Torborg                                  8.90             11,570.00
Draft/revise Board presentation (1.4); research on Funding Agreement issues (1.1); Attend call with White
and Case and Prieto and funding agreement issues (.5); attend call with Lewis, Prieto and Erens to discuss
upcoming Board presentation (1.5); attend cross-case coordination call (.3); review draft of first day
declaration, Erens comments on same (.8); attend call with Gordon, Prieto, Jones, Rush, and Erens on
potential new filing (.8); prepare for Board presentation (2.5).

# JONES DAY

102002

LTL Management LLC

Page: 50
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/27/23 | T M Villari | 0.80 | 520.00 |

Further review/analyze documents to send to Skadden concerning Valadez.

| 03/28/23 | M N Bales | 6.00 | 4,500.00 |

Prepare pleading for Merrett's review regarding next step following the Third Circuit's decision.

| 03/28/23 | E M Dowling | 1.80 | 1,125.00 |

Research issues in connection with potential next steps following Third Circuit panel opinion (1.5); communicate with internal team re: same (0.3).

| 03/28/23 | E M Dowling | 2.90 | 1,812.50 |

Draft materials in connection with potential next steps related to Third Circuit panel opinion (2.10); conference call with Smith regarding materials relating to same (.80).

| 03/28/23 | B B Erens | 0.30 | 450.00 |

Review stay response at 3rd circuit.

| 03/28/23 | G M Gordon | 5.00 | 9,000.00 |

Telephone conference with Prieto regarding potential next steps (.40); review and respond to email from Marotta regarding potential reply in support of motion for stay (.20); review pleading in relevant case regarding same (.20); review and respond to emails from Prieto, Marshall regarding issues on motion for stay (.30); review and revise draft document regarding next steps (3.00); review other documents in connection with same (.60); review and respond to email from Prieto regarding insert for same (.20); review email from Lewis regarding revised documents for next steps (.10).

| 03/28/23 | R J Graves | 0.50 | 675.00 |

Analysis regarding potential next steps following Third Circuit decision.

| 03/28/23 | M Heckmann | 2.20 | 2,090.00 |

Analyze legal arguments regarding █████████████████

| 03/28/23 | M Heckmann | 0.70 | 665.00 |

Discuss analysis of ████████ issues with D Torborg.

| 03/28/23 | A P Johnson | 0.30 | 240.00 |

Analyze precedent related to potential next steps in connection with Third Circuit opinion (.1); discuss same with Dowling (.2).

| 03/28/23 | J M Jones | 0.70 | 1,120.00 |

Review TCC opposition to motion to stay mandate and related memos from co-counsel and Gordon.

| 03/28/23 | T B Lewis | 6.50 | 8,775.00 |

Prepare for LTL board meeting (1.0); participate in LTL board meeting (2.5); review and analyze next steps (3.0).

| 03/28/23 | C K Marshall | 1.10 | 1,457.50 |

Analyze and respond to questions from Prieto and Gordon regarding stay motion.

| 03/28/23 | D J Merrett | 3.60 | 4,320.00 |

Communicate with Dowling regarding counsel declaration in support of state action stay (.40); review same (.70); communicate with Bales regarding client declaration in support of same (.20) and counsel declaration in support of talc claim preliminary injunction (.30); communicate with Villari regarding same (.20); review and revise talc claim preliminary injunction complaint (1.80).

# JONES DAY

102002

LTL Management LLC

Page: 51
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/28/23 | I M Perez | 5.20 | 4,550.00 |

Prepare materials for potential next steps given Third Circuit opinion (2.20); communications with Smith regarding same (.20); call with Rush, Fournier regarding same (.50); call with Rush regarding same (.40); call with Smith regarding same (.10); communications with Rush regarding same (.20); further call with Smith regarding same (.10); communicate with Bales regarding same (.10); further call with Smith regarding same (.20); communications with Rush, Smith regarding same (.30); communications with Rush, Fournier regarding same (.10); communications with Ghaul, Smith regarding same (.10); review TCC and A&I responses to motion to stay the Third Circuit mandate (.60); communication with Rush regarding same (.10).

| 03/28/23 | D B Prieto | 4.00 | 5,000.00 |

Telephone conferences with Rush regarding status of preparations for potential next steps in wake of Third Circuit ruling (1.20); review and revise draft responses to questions related to same (1.30); review and revise proposed order dismissing chapter 11 case (1.10); draft email to Rush regarding same (0.10); telephone conference with Fournier regarding litigation issues (0.30).

| 03/28/23 | M W Rasmussen | 0.30 | 367.50 |

Analyze exhibit list from motion to dismiss hearing (.20); communicate with St. Amand regarding document requests in Valadez litigation (.10).

| 03/28/23 | A Rush | 8.00 | 9,000.00 |

Revise documents regarding next steps following Third Circuit panel opinion (4.80); communications with Perez regarding same (1.10); communications with Prieto regarding same (1.10); communications with Smith regarding same (.30); call with Fournier, Perez regarding litigation matters in connection with next steps following Third Circuit panel opinion (.50); communications with Fournier regarding litigation notices (.20).

| 03/28/23 | C L Smith | 6.60 | 3,135.00 |

Draft and revise materials relating to potential next steps following Third Circuit mandate (3.60); communications with Villari regarding same (.40); numerous communications with Perez regarding same (1.20); communications with Bales regarding same (.10); conduct research regarding same (.10); review revised tracking chart relating to same (.10); draft email to Perez with comments to chart (.10); call with Dowling regarding materials relating to potential next steps following Third Circuit mandate (.80); review Rush, Perez emails regarding same (.10); review Rush comments to materials (.10).

| 03/28/23 | D S Torborg | 6.50 | 8,450.00 |

Prepare for Board presentation (2.1); attend Board presentation (2.5); review objections to LTL's motion for stay pending Supreme Court decision on certiorari (.3); Research concerning ▮▮▮▮▮▮▮▮▮▮▮ (.6); discuss research and case background with M. Heckman concerning ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.7); discuss Funding Agreement issues with Prieto (.3).

| 03/28/23 | T M Villari | 0.40 | 260.00 |

Meeting with Smith regarding potential next steps following Third Circuit panel opinion.

| 03/28/23 | T M Villari | 0.50 | 325.00 |

Further review/analyze documents and materials to send to Skadden in response to Valadez document requests.

| 03/29/23 | M N Bales | 6.00 | 4,500.00 |

Review and edit pleading regarding next steps following the Third Circuit's decision (4.50); correspond with Merrett regarding the same (.50); incorporate Rush's edits to pleading regarding next steps following the Third Circuit's decision (1.00).

| 03/29/23 | E M Dowling | 2.30 | 1,437.50 |

Draft materials in connection with potential next steps following Third Circuit panel decision.

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/29/23 | G M Gordon | 5.30 | 9,540.00 |

Telephone conference with Kim, White, Prieto regarding issues on next steps, dismissal order, Satterley lawsuit (.50); telephone conference with Prieto regarding next steps (.30); review and revise document related to next steps (3.20); review comments on same (.30); review other related documents (.50); draft and review emails to and from Lewis, Mazey, Graves, Prieto, Erens regarding issues on documents (.30); review email from Marotta regarding responses filed to motion to stay mandate (.20).

| 03/29/23 | M Heckmann | 1.80 | 1,710.00 |
|---|---|---|---|

Further analysis of legal arguments regarding ▇▇▇▇▇▇.

| 03/29/23 | M Heckmann | 5.80 | 5,510.00 |
|---|---|---|---|

Begin drafting memo regarding ▇▇▇▇▇▇.

| 03/29/23 | M Heckmann | 0.90 | 855.00 |
|---|---|---|---|

Call with D Torborg and White & Case to discuss ▇▇▇▇▇ and next steps.

| 03/29/23 | M Heckmann | 0.60 | 570.00 |
|---|---|---|---|

Follow-up call with D Torborg to determine next steps.

| 03/29/23 | T B Lewis | 6.40 | 8,640.00 |
|---|---|---|---|

Review and analyze next steps (5.9); participate in call with Smith to review information in connection with next steps (0.5).

| 03/29/23 | C K Marshall | 2.40 | 3,180.00 |
|---|---|---|---|

Analyze issues involving stay motion and possible certiorari.

| 03/29/23 | D J Merrett | 5.90 | 7,080.00 |
|---|---|---|---|

Communicate with Bales regarding declaration in support of state attorneys general preliminary injunction motion (.20); review same (.70); communicate with Prieto, Skakun regarding Hall preliminary injunction motion (.20); follow-up with Skakun regarding same (.20); communicate with Andracchio regarding stay of Hall action (.30); communicate with Perez regarding talc claim preliminary injunction complaint (.20); review and revise same (3.80); communicate with Bales regarding counsel declaration in support of talc claim preliminary injunction (.30).

| 03/29/23 | I M Perez | 4.30 | 3,762.50 |
|---|---|---|---|

Call with Smith regarding preparations for potential next steps given Third Circuit opinion (.10); prepare materials for same (1.10);  communications with Rush, Smith regarding same (.60); call with Merrett regarding same (.10); communications with Smith, Pacelli, Rush regarding same (.20); call with Rush regarding same (.30); review materials regarding same (.80); further call with Smith regarding same (.40); communications with Rush, Bales regarding same (.40); communications with Smith regarding same (.30).

| 03/29/23 | D B Prieto | 7.80 | 9,750.00 |
|---|---|---|---|

Telephone conference with Lauria, Linder, and Torborg regarding issues related to potential next steps in wake of Third Circuit ruling (0.40); review law review articles in connection with same (0.60); review and revise proposed dismissal order (1.20); telephone conferences with Rush regarding same (0.30); draft email to DeFilippo regarding same (0.10); draft email to Feeney, Beville, Cyganowski and Molton regarding same (0.20); draft documents in connection with potential next steps (4.60); telephone conferences with Gordon regarding same (0.40).

| 03/29/23 | M W Rasmussen | 0.80 | 980.00 |
|---|---|---|---|

Correspond with St. Amand and Cox regarding discovery requests from Valadez litigation (.60); call with Cox regarding same (.20).

# JONES DAY

102002

Page: 53
March 31, 2023
Invoice: 230102877

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/29/23 | A Rush | 7.60 | 8,550.00 |

Revise documents and communications regarding next steps following Third Circuit panel opinion (5.60); communications with Perez regarding same (.70); communications with Lawlor regarding same (.20); communications with Bales regarding same (.20); communications with Schoch regarding same (.20); communications with Prieto regarding same (.70).

| 03/29/23 | C L Smith | 8.40 | 3,990.00 |

Draft and revise materials relating to potential next steps following Third Circuit dismissal mandate (5.60); communications with Perez regarding same (.80); draft emails to Rush, Perez regarding same (.10); update electronic file management system with materials relating to potential next steps (.10); communications with Merrett regarding status relating to potential next steps (.10); conference call with Lewis regarding same (.60); draft analysis of matters relating to potential next steps (.80); draft email to Maki regarding same (.10); draft email to Perez regarding same (.10); communications with Dowling regarding materials relating to potential next steps (.10).

| 03/29/23 | D S Torborg | 2.50 | **3,250.00** |

Discuss ███████ █████████████ research with M. Heckman (.6); Research concerning ████ ████████████████████ 1.1); attend call with Prieto, Heckman, Linder, and Lauria concerning Funding Agreement (.8).

| 03/29/23 | T M Villari | 0.10 | 65.00 |

Confer with Rasmussen concerning Skadden inquiries.

| 03/29/23 | N P Yeary | 1.30 | 1,007.50 |

Analyze materials related to next steps in light of Third Circuit ruling.

| 03/30/23 | M N Bales | 5.00 | 3,750.00 |

Continue work on pleading and related documents regarding next steps following the Third Circuit's decision (4.00); correspondence exchange with Merrett regarding the same (1.00).

| 03/30/23 | B B Erens | 0.60 | 900.00 |

Emails with litigation team regarding reply on stay for 3rd circuit (.30); review regarding the same (.30).

| 03/30/23 | G M Gordon | 6.70 | 12,060.00 |

Telephone conference with Prieto, Marshall, Wierenga, Jones regarding draft reply in support of motion to stay mandate (.40); conferences with Prieto regarding same (.40); review briefs in opposition to motion for stay (.60); review and revise revised draft of reply (1.00); review related pleadings for information for reply (.30); review Prieto comments on same (.20); review and respond to multiple emails from Marshall, Wierenga, Prieto regarding same (.60); review and respond to email from Marotta regarding draft reply in support of motion to stay mandate (.20); review Rosen comments on draft reply (.20); review further emails from Kim, Rosen regarding same (.20); continue to revise document related to potential next steps (1.80); conferences with Prieto regarding same and related document (.30); review email from Prieto regarding same (.10); draft and review emails to and from Kim, Haas, White regarding potential stay motion in Supreme Court (.40).

| 03/30/23 | M Heckmann | 0.50 | 475.00 |

Call with D Torborg to discuss draft.

| 03/30/23 | J M Jones | 1.50 | 2,400.00 |

Review oppositions to motion to stay mandate (.50); review draft reply in support of motion to stay mandate (.50); call with Gordon, Prieto, and Marshall regarding comments on draft reply (.50).

| 03/30/23 | T B Lewis | 6.60 | 8,910.00 |

Participate in call with Kim, Prieto and Laun regarding next steps (1.0); research and analyze next steps (5.6).

LTLMGMT-00013647

# JONES DAY

102002                                                                      Page: 54

                                                                      March 31, 2023

LTL Management LLC                                              Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/30/23 | C K Marshall | 5.90 | 7,817.50 |

Read and edit draft reply brief in support of motion to stay mandate.

| 03/30/23 | C K Marshall | 0.50 | 662.50 |

Internal call with Prieto, Gordon, and others regarding draft reply brief in support of motion to stay mandate.

| 03/30/23 | D J Merrett | 6.10 | 7,320.00 |

Review and analyze first day declaration (2.20); communicate with Bales regarding same (.30); review and revise complaint for talc claim preliminary injunction (3.30); communicate with Rush, Perez regarding temporary restraining order (.30).

| 03/30/23 | M Owen | 0.70 | 945.00 |

Review and provide comments on draft reply in support of motion to stay mandate.

| 03/30/23 | I M Perez | 6.80 | 5,950.00 |

Communications with Rush, Bales regarding materials for potential next steps given Third Circuit opinion (.10); draft materials for potential next steps given Third Circuit opinion (3.30); call with Smith regarding same (.30); communications with Rush, Merrett, Prieto regarding same (.30); review materials for potential next steps given Third Circuit opinion (1.90); communications with Rush, Smith, Fischer regarding same (.20); communications with Smith regarding same (.20); further communications with Rush, Smith regarding same (.30); communications with Rush, Smith, Lawlor, Weaver, Pacelli regarding same (.20).

| 03/30/23 | D B Prieto | 6.40 | 8,000.00 |

Review and provide comments to draft reply in support of stay motion (0.70); conference with Gordon regarding same (0.20); telephone conference with Gordon, Marshall, Jones, and Wierenga regarding same (0.50); review revisions to reply (0.30); draft email to Wierenga regarding same (0.10); review comments of Gordon to declaration in connection with potential next steps in wake of Third Circuit ruling (0.50); revise same (0.20); telephone conference with Falanga regarding same (0.20); telephone conferences with Rush regarding same (0.50); draft documents in connection with same (3.20).

| 03/30/23 | A Rush | 7.10 | 7,987.50 |

Revise documents in connection with next steps following Third Circuit panel opinion (3.60); review comments to same (1.40); communications with Merrett regarding same (.20); communications with Ghaul regarding same (.20); communications with Bales regarding same (.20); meeting with Smith, Prieto regarding next steps following Third Circuit opinion (1.10); call with Marshall, Prieto, Gordon, Wierenga regarding next steps following Third Circuit appeal (.30); call with Prieto regarding same, next steps (.10).

| 03/30/23 | C L Smith | 5.00 | 2,375.00 |

Draft and revise materials relating to potential next steps following Third Circuit dismissal (1.90); meeting with Rush regarding same (.20); communications with Rush, Paponetti, Prieto, Perez regarding same (2.0); communications with Rush regarding work in process report (.20); review WMD comments to materials (.20); communications with Perez regarding same (.20); review Perez email to Rush regarding same (.10); communications with Bales regarding materials (.20).

| 03/30/23 | D S Torborg | 2.20 | 2,860.00 |

Discuss ███████████████ research with M. Heckman (.4); research concerning ███████████ ████████████ 1.2); review and provide comments on draft Board minutes (.3); review draft of reply in support of stay pending Supreme Court decision on certiorari (.3).

| 03/30/23 | T M Villari | 0.80 | 520.00 |

Confer with M. Rasmussen, A. St. Amand, C. Cox, and J. Mittenthal concerning Valadez deposition.

# JONES DAY

102002

LTL Management LLC

Page: 55
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/30/23 | B J Wierenga | 5.40 | 4,590.00 |

Review opposition briefs to motion to stay mandate and draft reply (.5); provide analysis of reply to K. Marshall (.3); participate in call with Jones Day team regarding draft reply (.3); communicate with K. Marshall regarding revisions to draft reply (.3); research and draft revisions to draft reply (4.0).

| | | | |
|---|---|---|---|
| 03/30/23 | N P Yeary | 2.90 | 2,247.50 |

Research and analyze materials related to next steps in light of Third Circuit decision.

| | | | |
|---|---|---|---|
| 03/31/23 | M N Bales | 9.50 | 7,125.00 |

Prepare pleadings regarding next steps following Third Circuit's decision (1.9); extensive research on several issues regarding next steps following the Third Circuit's decision (7.60)

| | | | |
|---|---|---|---|
| 03/31/23 | B B Erens | 0.20 | 300.00 |

Review finalized reply regarding 3rd circuit stay.

| | | | |
|---|---|---|---|
| 03/31/23 | G M Gordon | 5.10 | 9,180.00 |

Telephone conference with Kim, Haas, White, Murdica, Prieto, Marotta regarding issues on next steps, Third Circuit stay denial and related issues (.80); telephone conferences with Prieto regarding same (.90); telephone conference with Demitrack regarding issues related to next steps (.40); review final version of reply in support of motion for stay (.30); review and respond to emails from Jones regarding same (.20); review revisions to Third Circuit opinion (.30); review mandate (.20); review multiple emails from Prieto, Marshall, Marotta regarding issuance of mandate (.30); review and revise draft document regarding next steps (1.50); review emails from Prieto, Haas regarding first day issues (.20).

| | | | |
|---|---|---|---|
| 03/31/23 | M Heckmann | 0.70 | 665.00 |

Follow-up call with D Torborg and White & Case to further discuss ███████████

| | | | |
|---|---|---|---|
| 03/31/23 | M Heckmann | 2.20 | 2,090.00 |

Additional analysis of ████████ in light of prior discussions and research.

| | | | |
|---|---|---|---|
| 03/31/23 | J M Jones | 2.50 | 4,000.00 |

Review "as filed" reply in support of motion to stay mandate (.50); attend and participate in work-in-process call (1.00); review amended opinion and related memo from co-counsel (.50); review order denying stay of mandate and related memos (.50).

| | | | |
|---|---|---|---|
| 03/31/23 | J M Jones | 1.00 | 1,600.00 |

Review memos concerning preparation for potential new filing and related briefing.

| | | | |
|---|---|---|---|
| 03/31/23 | T B Lewis | 8.40 | 11,340.00 |

Review and analyze next steps.

| | | | |
|---|---|---|---|
| 03/31/23 | P Lombardi | 7.20 | 5,040.00 |

Research precedent concerning next steps following Third Circuit dismissal (5.1); draft email to Perez and Rush concerning same (1.9); discuss research with Villalba (.2).

| | | | |
|---|---|---|---|
| 03/31/23 | C K Marshall | 0.70 | 927.50 |

Analyze reply brief as filed in support of motion to stay mandate.

| | | | |
|---|---|---|---|
| 03/31/23 | C K Marshall | 1.20 | 1,590.00 |

Analyze and internally discuss with Prieto, Gordon, and others Third Circuit's amended opinion, denial of stay of mandate, and issuance of mandate.

| | | | |
|---|---|---|---|
| 03/31/23 | C K Marshall | 1.00 | 1,325.00 |

Participate in work in progress call with Prieto, Gordon, and others.

LTLMGMT-00013649

# JONES DAY

102002

LTL Management LLC

Page: 56
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

**03/31/23    D J Merrett    10.30    12,360.00**
Review and revise complaint for talc claim preliminary injunction (3.40); communicate with Bales regarding same (.20); review and analyze first day declaration in connection with same (1.70); review and revise motion for talc claim preliminary injunction (4.60); communicate with Prieto, Rush, Bales, Jones regarding same (.10); follow-up with Prieto regarding same (.10). communicate with Lawlor regarding same (.20).

**03/31/23    I M Perez    5.80    5,075.00**
Review Third Circuit panel modification of order (.10); review certified judgement (.10); review communications regarding same (.10); communications with Rush, Smith, Conklin, Tran regarding materials in connection with potential next steps given Third Circuit opinion (.40); communicate with Smith regarding materials in connection with potential next steps given Third Circuit opinion (.40); communications with Smith, Fournier, Rush regarding materials in connection with potential next steps given Third Circuit Opinion (.30); revise materials in connection with potential next steps given Third Circuit opinion (2.50); communications with Rush, Smith regarding same (.70); communicate with Jones Day team regarding same (.10); further call with Smith regarding same (.10); call with Rush regarding same (.20); communications with Rush, Bales, Lombardi, Villalba regarding same (.50); review research from Lombardi, Villalba, Bales (.30).

**03/31/23    D B Prieto    8.80    11,000.00**
Review orders from Third Circuit regarding stay motion (0.30); draft emails to Marshall and Marotta regarding same (0.20); telephone conference with Marotta regarding same (0.20); telephone conferences with White regarding same (0.20); telephone conferences with Gordon regarding same (0.30); draft statement of case (3.50); telephone conference with Kim, White, Haas, Murdica and Gordon regarding same and next steps (0.60); telephone conferences with Rush regarding same (0.50); revise documents regarding same (3.00).

**03/31/23    M W Rasmussen    1.40    1,715.00**
Analyze Valadez document requests and produced documents to prepare witness for testimony (.50); attend and participate in deposition prep session with St. Amand, Cox, Villari and witness (.90).

**03/31/23    A Rush    10.60    11,925.00**
Revise documents in connection with next steps following Third Circuit opinions and orders (4.6); communications with Prieto regarding same (1.2); communications with Perez re: same (1.1); communications with Smith re: same (1.2); communications with Bales regarding same (.2); communications with Lombardi, Bales, Villalba regarding research in connection with same (.7); research in connection with same (1.3); communications with Ghaul, Merrett re: documents in connection with next steps following Third Circuit opinion (.3).

**03/31/23    C L Smith    10.10    4,797.50**
Draft and revise materials relating to potential next steps following Third Circuit mandate, including numerous communications with Maki, Perez, Rush regarding same.

**03/31/23    D S Torborg    4.20    5,460.00**
Respond to A. White request regarding Holdco (.1); prepare for (.6) an attend (.6) call with White & Case and Prieto regarding funding agreement issues; discuss funding agreement issues with Prieto (.2); attend weekly Jones Day WIP call (1.0); review and provide comments on draft first day declaration and Board presentation (1.6); review correspondence relating to Third Circuit mandate and revised opinion (.1).

**03/31/23    D C Villalba    5.40    4,050.00**
Research questions regarding next steps following mandate (4.10); communications with Lombardi regarding same (0.30); draft response to questions regarding next steps (1.00).

**03/31/23    T M Villari    0.20    130.00**
Review/analyze various documents pursuant to Skadden Valadez requests.

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/31/23 | T M Villari | 0.10 | 65.00 |

Confer with Rasmussen concerning Skadden Valadez document requests.

| 03/31/23 | N P Yeary | 5.90 | 4,572.50 |
|---|---|---|---|

Research related to next steps in light of the Third Circuit's decision.

| | **Matter Total** | **1,491.00** | **USD** | **1,631,602.50** |
|---|---|---|---|---|

## Professional Retention/Fee Issues

| 03/01/23 | I M Perez | 3.00 | 2,625.00 |
|---|---|---|---|

Review orders granting interim and final fee applications (.20); communicate with Rush, Smith regarding same (.10); communications with Debtor Professionals, TCC Professionals, FCR professionals and Fee Examiner Professionals regarding same (.50); communicate with Clarrey, Barnett regarding Genova Burns professional matters (.10); communicate with company, Smith regarding LEDES files (.20); communicate with Clarrey, Barnett regarding interim fee application matters (.40); communicate with Brown Rudnick, Anderson Kill, Skadden, Hogan, K&S, McCarter professionals regarding same (.40);  call with Parkins Rubio professional regarding same (.10); communications with Frazier, Smith regarding same (.30); review Skadden monthly fee application for privilege (.20); communicate with Schoch, Pacelli, Weaver regarding filing of same (.10); review Blake monthly fee application for privilege (.20); communicate with Pacelli, Weaver regarding filing of same (.10); communicate with Weil, Weaver, Pacelli regarding certificate of no objection (.10).

| 03/01/23 | A Rush | 0.50 | 562.50 |
|---|---|---|---|

Email to Perez regarding compensation request matters (.10); communications with Perez regarding invoicing matters (.20); communications with Perez regarding interim fee applications orders and next steps (.20).

| 03/01/23 | C L Smith | 1.70 | 807.50 |
|---|---|---|---|

Review Perez email regarding entry of order on interim fee application (.10); prepare holdback invoice for submission to client and forward same to Perez (.10); review Perez, Frazier email regarding holdback invoice (.10); draft email to Perez regarding same (.10); prepare draft holdback invoice for Shook Hardy (.40); review materials relating to same (.20); draft email to Frazier regarding same (.10); review interim fee application order and update professional fees and expenses tracking chart (.20); review certificate of no objection and update tracking chart (.10); update electronic file management system with LEDES (.10); communication with Perez regarding same (.10); circulate Jones Day LEDES file to Pacelli for circulation (.10).

| 03/02/23 | L C Fischer | 5.00 | 3,125.00 |
|---|---|---|---|

Draft and revise the disclosure schedule for the Firm's second supplemental as debtors' counsel (4.80); email communication with A. Johnson regarding same (.20).

| 03/02/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Review information on incurred professional fees.

| 03/02/23 | I M Perez | 1.20 | 1,050.00 |
|---|---|---|---|

Communicate with company, Smith regarding LEDES files for TCC professionals (.10); review FCR response letter to Maune fee objection (.10); communications with Clarrey, Barnett regarding interim compensation matters (.40); communications with Frazier regarding same (.10); communications with Lobel, Weaver regarding same (.20); communications with Otterborg professionals regarding same (.10); communications with Brattle professionals regarding same (.10); communicate with Parkesh regarding compensation matters (.10).

# JONES DAY

102002

LTL Management LLC

Page: 58

March 31, 2023

Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/02/23 | A Rush | 1.00 | 1,125.00 |

Review FCR response to fee objection (.20); communications with Perez regarding same (.20); communications with Perez regarding professional fee processing matters (.20); review emails from Selzer regarding same (.20); review emails from Clarrey regarding same (.20).

| 03/03/23 | I M Perez | 0.30 | 262.50 |
|---|---|---|---|

Communicate with company, Smith regarding LEDES files (.10); communicate with Lobel, Weaver regarding certificate of no objection (.10); communicate with Clarrey, Miller thomson professional regarding compensation matters (.10).

| 03/06/23 | I M Perez | 1.40 | 1,225.00 |
|---|---|---|---|

Review ordinary course professional invoice (.10); communicate with Weaver, Pacelli regarding same (.10); communicate with Frazier, Bowes, Clarrey, Weaver, Pacelli regarding certificate of no objection (.10); communicate with Weaver, Pacelli, Lobel regarding same (.10); review Court's order on FCR fee objection (.10); communications with Clarrey, Barnett, TCC and Debtor professionals regarding interim compensation process (.30); communicate with company, Smith regarding LEDES file (.10); communicate with Clarrey, Barnett regarding compensation matters and FCR fee order (.10); review materials regarding same (.10); review key dates chart for LEDES review (.10); communicate with Smith, company regarding same (.20).

| 03/06/23 | C L Smith | 0.80 | 380.00 |
|---|---|---|---|

Draft key events chart for client review of LEDES files (.40); draft email to Perez regarding same (.10); review certificates of no objection and update professional fees and expenses tracking chart (.10); review monthly applications and update tracker (.10); update electronic file management system with LEDES files (.10).

| 03/07/23 | I M Perez | 0.60 | 525.00 |
|---|---|---|---|

Communications with Clarrey, Barnett, company, TCC professionals and Debtor professionals regarding interim compensation payment matters (.30); call with Barnett regarding same (.10); communicate with Smith, Prieto, Rush regarding supplemental retention matters (.20).

| 03/07/23 | D B Prieto | 0.50 | 625.00 |
|---|---|---|---|

Review Jones Day supplemental disclosure of connections to parties in interest (0.40); draft email to Smith regarding same (0.10).

| 03/07/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Review emails from Prieto, Smith regarding Jones Day supplemental disclosure (.10); emails with Villalba regarding potential professional fee objection (.20).

| 03/07/23 | D C Villalba | 1.60 | 1,200.00 |
|---|---|---|---|

Review question regarding professional fee issues(0.20); discuss same with Yeary (0.10); review prior research on professional fee issues (1.20); emails to Rush regarding same (0.10).

| 03/08/23 | I M Perez | 1.10 | 962.50 |
|---|---|---|---|

Communicate with company, Smith regarding LEDES files for TCC and Debtor professionals (.20); communications with Clarrey, Barnett, TCC and FCR professionals regarding interim compensation matters (.40); communications with Barnett, Segal regarding same (.10); review Orrick monthly statement for privilege (.30); communicate with Yiu regarding same (.10).

| 03/08/23 | A Rush | 0.40 | 450.00 |
|---|---|---|---|

Communications with Perez regarding compensation matters (.20); communications with Villalba regarding potential objection to professional fees (.20).

LTLMGMT-00013652

# JONES DAY

102002                                                                          Page: 59
                                                                        March 31, 2023
LTL Management LLC                                               Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/08/23 | C L Smith | 0.90 | 427.50 |

Draft email to Rush, Prieto regarding professional fee matters (.10); review related monthly applications (.10); communications with Davis regarding Jones Day supplemental disclosure (.20); call with Prieto regarding same (.10); circulate LEDES to Pacelli for distribution (.10); review monthly applications and update professional fees and expenses tracking chart (.10); review certificate of no objection and update tracker (.10); update electronic file management system with LEDES (.10).

| | | | |
|---|---|---|---|
| 03/09/23 | I M Perez | 0.80 | 700.00 |

Communications with Segal, Barnett and counsel to the FCR regarding interim fee matters (.20); communications with Clarrey, Barnett, Debtor and TCC professionals regarding interim fee matters (.10); communicate with Friedman, Weaver regarding Weil certificate of no objection (.10); communicate with company, Smith regarding LEDES file (.10); review Bates monthly statement for privilege (.20); communicate with Weaver, Pacelli regarding ordinary course professional (.10).

| | | | |
|---|---|---|---|
| 03/09/23 | C L Smith | 0.20 | 95.00 |

Call with Davis regarding Jones Day supplemental disclosure (.10); communications with Prieto regarding same (.10).

| | | | |
|---|---|---|---|
| 03/10/23 | I M Perez | 1.40 | 1,225.00 |

Review Bates monthly statement for privilege (.40); communicate with Rush regarding same (.10); communicate with Clarrey, Barnett regarding compensation matters (.10); review materials regarding same (.10); communications with company, Smith regarding LEDES files (.10); communicate with Clarrey, Barnett, TCC professionals regarding interim compensation matters (.10); communications with Rush, Yeary regarding Epiq matters (.10); review OCP invoice for privilege (.10); communicate with Weaver regarding same (.10); review JD CNO (.10); communicate with Rush, Smith, Weaver regarding same (.10).

| | | | |
|---|---|---|---|
| 03/10/23 | A Rush | 0.10 | 112.50 |

Emails with Perez regarding Epiq invoice matters.

| | | | |
|---|---|---|---|
| 03/10/23 | C L Smith | 0.50 | 237.50 |

Review monthly fee applications and  update professional fees and expenses tracking chart (.10); review certificate of no objection and update tracker (.10); update electronic file management system with LEDES (.10); review Jones Day certificate of no objection and communicate with Perez regarding same (.10); communications with Prieto regarding Jones Day supplemental disclosure (.10).

| | | | |
|---|---|---|---|
| 03/10/23 | N P Yeary | 0.10 | 77.50 |

Correspond with Perez concerning fee matters.

| | | | |
|---|---|---|---|
| 03/11/23 | A Rush | 0.20 | 225.00 |

Email to Villalba, Yeary regarding potential objection to professional fees.

| | | | |
|---|---|---|---|
| 03/12/23 | N P Yeary | 0.80 | 620.00 |

Review Epiq monthly time detail for January and February (0.7); correspond with Perez regarding same (0.1).

| | | | |
|---|---|---|---|
| 03/13/23 | I M Perez | 0.70 | 612.50 |

Review Epiq time detail for privilege (.30); communicate with Pacelli, Weaver regarding OCP invoice (.10); review same for privilege (.10); communicate with Yeary regarding Epiq invoices (.10); communicate with Clarrey, Barnett, and Qi regarding interim compensation matters (.10).

| | | | |
|---|---|---|---|
| 03/13/23 | D C Villalba | 0.40 | 300.00 |

Review fee statements from TCC professionals for possible objection to same.

# JONES DAY

102002

LTL Management LLC

Page: 60
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/13/23 | N P Yeary | 5.40 | 4,185.00 |

Conduct research concerning fee related matters.

| 03/14/23 | I M Perez | 0.80 | 700.00 |

Communications with Clarrey, Barnett, Smith regarding interim compensation and monthly compensation matters (.40); communications with TCC and FCR professionals regarding same (.20); communicate with Weaver, Pacelli regarding OCP invoice matters (.10); communicate with company, Smith regarding LEDES files (.10).

| 03/14/23 | C L Smith | 0.10 | 47.50 |

Emails with Perez regarding certificate of no objection matters.

| 03/15/23 | I M Perez | 0.90 | 787.50 |

Review OCP invoice for privilege (.20); communications with Weaver, ordinary course professional regarding same (.10); communications with Clarrey, Marrotta, Barnett regarding interim compensation matters (.10); review Skadden monthly statement for privilege (.30); communicate with Rush regarding same (.10); communicate with Schoch regarding same (.10).

| 03/15/23 | A Rush | 0.20 | 225.00 |

Communications with Perez regarding comments to monthly statement in connection with privilege and confidentiality review.

| 03/15/23 | C L Smith | 0.40 | 190.00 |

Review monthly applications and update professional fees and expenses tracking chart (.20); review certificates of no objection and update tracker (.10); update electronic file management system with LEDES (.10).

| 03/15/23 | D C Villalba | 5.20 | 3,900.00 |

Review fee statements filed by Committee professionals over recent interim period (3.50); draft summary of same (1.00); compare fees to fees in other mass tort bankruptcies (0.40); email to Rush summarizing same (0.30).

| 03/15/23 | N P Yeary | 1.30 | 1,007.50 |

Conduct research related to fee related matter (0.9); summarize same (0.3); communicate with Villalba re same (0.1).

| 03/16/23 | I M Perez | 1.50 | 1,312.50 |

Communications with Yeary regarding Epiq invoice matters (.20); communications with Yeary, Rush regarding same (.10); communications with Rush, Bates regarding monthly fee statement (.20); communications with Rush, Smith, Weaver, Schoch regarding certificates of no objection for Jones Day and Skadden (.20); communications with Clarrey, Barnett regarding professional compensation matters (.10); review materials regarding same (.10); communications with Rush, Smith, Segal, Seltzer regarding compensation matters (.40); review materials regarding same (.20).

| 03/16/23 | A Rush | 0.70 | 787.50 |

Emails with Perez regarding payment of expert professionals (.20); review emails from Selzer regarding same (.10); review monthly statement comments regarding confidentiality, privilege (.20); communications with Perez regarding same (.10); emails with Yeary regarding same (.10).

| 03/16/23 | C L Smith | 0.40 | 190.00 |

Review certificate of no objection for Jones Day monthly and draft email to Rush, Perez regarding same (.10); review certificate of no objection and update professional fees and expenses tracking chart (.10); communications with Perez regarding Feinberg, Togut invoice matters (.10); review same (.10).

CONFIDENTIAL

LTLMGMT-00013654

# JONES DAY

102002                                                                                                    Page: 61
                                                                                                    March 31, 2023
LTL Management LLC                                                                      Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/16/23 | N P Yeary | 1.00 | 775.00 |

Review fee related materials (0.7); communicate with Perez and Rush regarding same (0.3).

| 03/17/23 | I M Perez | 1.20 | 1,050.00 |

Communications with Rush, Lobel regarding Bates White monthly statement (.10); communications with Marrotta regarding rate increase notice and related matters (.20); communicate with Thompson, Weaver regarding certificate of no objection (.10); communicate with Segal regarding professional compensation matters (.10); call with Segal regarding same (.10); review Weil monthly statement for privilege (.30); communicate with Rush regarding same (.10); communicate with Weaver, Pacelli regarding ordinary course professional matters (.10); review materials regarding same (.10).

| 03/17/23 | A Rush | 0.30 | 337.50 |

Communications with Perez regarding comments to monthly statements for privilege and confidentiality (.20); communications with Yeary regarding same (.10).

| 03/17/23 | A Rush | 0.50 | 562.50 |

Review email from Perez regarding retained professional matters (.20); revise same (.30).

| 03/17/23 | C L Smith | 0.50 | 237.50 |

Review Perez draft email to professionals regarding payment matters (.10); draft comments to same (.10); review certificates of no objection and update professional fees and expenses tracking chart (.10); review Perez email to Company regarding payment matters (.10); review email from Lawlor regarding same (.10).

| 03/19/23 | A Rush | 0.30 | 337.50 |

Revise email regarding professional retention matters.

| 03/20/23 | I M Perez | 2.60 | 2,275.00 |

Communications with Clarrey, Barnett regarding professional compensation matters (.10); communications with Weaver, ordinary course professional regarding invoice matters (.10); communicate with company regarding professional compensation matters (.10); communicate with Lobel regarding Bates White monthly statement (.10); review Orrick monthly statement for privilege (.20); communicate with Orrick team regarding same (.10); communicate with Schoch regarding Skadden monthly statement (.10); communications with Rush, Prieto regarding professional compensation matters (.40); draft materials regarding same (.40); communications with Rush, Smith regarding same (.20); call with Prieto, Rush regarding same (.60); communications with Kim, Prieto, Rush regarding same (.20).

| 03/20/23 | D B Prieto | 1.30 | 1,625.00 |

Review emails from Perez regarding proposed process for payment of professionals fees and expenses post-dismissal of chapter 11 case (0.50); telephone conference with Rush and Perez regarding same (0.50); draft emails to Perez and Rush regarding same (0.30).

| 03/20/23 | A Rush | 1.50 | 1,687.50 |

Further revise email regarding professional retention matters (.30); communications with Perez regarding same (.10); call with Perez, Prieto regarding same (.50); further revise emails regarding same (.30); communications with Perez regarding same (.30).

| 03/20/23 | C L Smith | 0.90 | 427.50 |

Communications with Perez regarding professional payment matters (.10); review Rush, Perez emails regarding same (.10); review Prieto email regarding same (.10); draft email to Rush regarding professional payment matters (.10); review materials relating to same (.40); review certificates of no objection and update professional fees and expenses tracking chart (.10).

| 03/21/23 | I M Perez | 1.40 | 1,225.00 |

Communications with Rush regarding professional compensation matters (.10); communications with Segal,

# JONES DAY

102002                                                                                          Page: 62
                                                                                          March 31, 2023
LTL Management LLC                                                                    Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|

Bernstein team regarding compensation matters (.10); communications with George regarding privilege review of monthly fee application (.10); communications with Orrick team regarding same (.10); communications with Pacelli, Weaver regarding same (.10); communications with Kim, Segal regarding professional compensation matters (.20); review Skadden monthly fee application for privilege (.20); communicate with Rush regarding same (.10); call with Segal regarding professional compensation matters (.10); review ordinary course professional invoice for privilege (.10); communicate with ordinary course professional regarding same (.10)

| 03/21/23 | A Rush | 0.30 | 337.50 |

Review comment to professional statements for privilege, confidentiality review (.20); emails with Perez regarding same (.10).

| 03/21/23 | C L Smith | 0.20 | 95.00 |

Review certificates of no objection and update professional fees and expenses tracking chart (.10); communications with Perez regarding professional payment matters (.10).

| 03/22/23 | I M Perez | 1.40 | 1,225.00 |

Communicate with company, Smith regarding LEDES files for TCC professionals (.10); communications with Clarrey, Barnett regarding professional compensation matters (.20); review Weil monthly fee application for privilege (.10); communications with George, Pacelli, Weaver regarding same (.10); review McCarter monthly fee application for privilege (.40); communicate with Rush regarding same (.10); draft communication to professionals regarding compensation matters (.30); communications with Rush regarding same (.10).

| 03/22/23 | A Rush | 0.50 | 562.50 |

Communications with Perez regarding comments to monthly statements for privileged and confidentiality review (.20); communications with Smith, Perez regarding compensation matters (.30).

| 03/23/23 | I M Perez | 2.10 | 1,837.50 |

Communicate with Rush regarding professional compensation matters (.10); calls with Segal regarding same (.20); communications with Smith regarding same (.10); communications with Clarrey, Barnett regarding same (.10); review JD certificate of no objection (.10); communicate with Weaver, Smith, Rush regarding same (.10); review Bates White monthly statement for privilege (.10); communicate with Lobel, Pacelli, Weaver regarding filing of same (.10); communicate with company, Smith regarding LEDES files (.10); communications with ordinary course professional, Rush regarding invoice matters (.20); review invoice from ordinary course professional for privilege (.20); communicate with Weaver, Pacelli, ordinary course professional regarding same (.20); prepare materials for professional compensation process (.30); call with Smith regarding same (.10); communicate with Segal, Rush regarding same (.10).

| 03/23/23 | A Rush | 0.50 | 562.50 |

Meeting with Smith regarding matters relating to payments to professionals (.30); communications with Perez regarding same (.20).

| 03/23/23 | C L Smith | 1.20 | 570.00 |

Communications with Perez regarding professional payment matters (.10); review certificates of no objection and update professional fees and expenses tracking chart (.10); review monthly applications and update tracker (.20); emails with Perez regarding certificate of no objection matter (.10); review certificate of no objection for Jones Day and draft email to Perez regarding same (.10); meet with Rush regarding professional payment matters (.30); update electronic file management system with LEDES (.10); communications with Perez regarding materials relating to professional compensation process (.10); review same (.10).

CONFIDENTIAL

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/24/23 | I M Perez | 1.70 | 1,487.50 |

Communications with Lawler, Smith, Yeary regarding LEDES for TCC and Debtor professional (.40); communications with Rush regarding professional compensation matters (.10); communicate with Landry, Bofante regarding McCarter monthly fee application (.10); communicate with Shoch regarding Skadden monthly fee application (.10); communicate with Yeary regarding Epiq compensation matters (.10); review Bates White monthly fee application for privilege (.40); communicate with Rush regarding same (.10); communicate with Lobel regarding same (.10); communications with Yeary regarding LEDES matters (.20); communications with Weaver, Pacelli regarding same (.10).

| 03/24/23 | A Rush | 0.20 | 225.00 |
|---|---|---|---|

Communications with Perez regarding comments to monthly professional statements.

| 03/24/23 | C L Smith | 1.00 | 475.00 |
|---|---|---|---|

Review Lawler email regarding outstanding LEDES file (.10); communications with Perez regarding same (.10); draft email to Perez, Yeary regarding same (.10); review Lawler list of outstanding LEDES and professional fees and expenses tracking chart in connection with same (.20); draft email to Perez, Yeary regarding same (.20); review monthly applications and update tracker (.10); review certificates of no objection and update tracker (.10); update electronic file management system with LEDES (.10).

| 03/24/23 | N P Yeary | 2.00 | 1,550.00 |
|---|---|---|---|

Analyze materials related to fee applications (1.0); correspond to Smith and Perez regarding same (0.4); draft correspondence to professionals (0.4); multiple correspondence with professionals concerning billing matters (0.2).

| 03/27/23 | I M Perez | 3.00 | 2,625.00 |
|---|---|---|---|

Communications with company, Smith regarding LEDES files for TCC and Debtor professionals (.30); review Skadden monthly fee application for privilege (.20); communicate with Rush, Yeary regarding same (.10); communicate with Schoch regarding same (.10); communicate with Barnett, Clarrey regarding compensation matters (.10); review Bates White monthly fee application for privilege (.20); review Orrick monthly fee application for privilege (.20); communicate with Orrick team regarding same (.10); call with Segal regarding professional compensation matters (.40); call with Smith regarding same (.50); communications with Rush, Segal regarding same (.40); revise materials regarding same (.40).

| 03/27/23 | A Rush | 1.10 | 1,237.50 |
|---|---|---|---|

Communications with Perez regarding professional monthly statement matters (.20); review emails from Segal regarding compensation related matters (.20); review emails from Bales, Perez regarding same (.20); follow up communications with Perez regarding same (.30); communications with Prieto regarding same (.20).

| 03/27/23 | C L Smith | 0.80 | 380.00 |
|---|---|---|---|

Review monthly applications and update professional fees and expenses tracking chart (.10); update electronic file management system with LEDES (.20); communications with Perez regarding matters relating to payments to professionals (.30); review materials relating to same (.10); review Rush, Perez emails regarding same (.10).

| 03/27/23 | N P Yeary | 0.50 | 387.50 |
|---|---|---|---|

Correspond with Filazzola concerning billing matter (0.2); correspond with Tran regarding Epiq time detail (0.2); follow-up correspondence concerning billing matter re Miller Thomson (0.2);

| 03/28/23 | G Ghaul | 0.70 | 857.50 |
|---|---|---|---|

Emails with Perez and Smith regarding retained professionals' engagement letters.

 LTLMGMT-00013657

# JONES DAY

102002                                                                    Page: 64
                                                                     March 31, 2023
LTL Management LLC                                              Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/28/23 | I M Perez | 2.00 | 1,750.00 |

Communications with company, Smith regarding LEDES files for TCC and Debtor professionals (.10); communicate with Pacelli, Weaver regarding filing of monthly fee statements (.10); call with Segal regarding professional compensation matters (.10); communications with Rush, Kim, White, Prieto regarding same (.30); call with Rush regarding same (.20); communications with Segal regarding same (.20); review compensation materials (.20); further call with Rush regarding same (.30); review Bates White monthly statement (.10); communicate with Pacelli, Lobel regarding same (.10); communicate with Rush, Smith regarding disclosure matters (.10); review OCP statement for privilege (.10); communicate with Pacelli, OCP regarding same (.10).

| 03/28/23 | A Rush | 0.30 | 337.50 |
|---|---|---|---|

Emails to Kim, White, Prieto regarding compensation matters.

| 03/28/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Review certificate of no objection and update professional fees and expenses tracking chart (.10); update electronic file management system with LEDES (.10).

| 03/28/23 | C L Smith | 0.20 | 95.00 |
|---|---|---|---|

Communications with Perez regarding professional payment matters (.10); update electronic file management system with LEDES (.10).

| 03/29/23 | I M Perez | 3.60 | 3,150.00 |
|---|---|---|---|

Call with Seltzer, Segal, Potterson regarding professional compensation matters (.40); communications with Rush, Seltzer, Segal, Potterson regarding same (.10); revise materials for same (.60); further communicate with Rush regarding same (.30); communicate with ordinary course professional regarding invoice matters (.10); review AlixPartners monthly fee application for privilege (.20); communicate with Pacelli, Weaver regarding same (.10); communicate with company, Smith regarding LEDES files (.20); call with Rush regarding professional compensation matters (.30); further communications with Rush, Seltzer, Segal regarding same (.20); review Blakes monthly fee application for privilege (.20); communications with Thompson, Yeary regarding same (.10); communications with Rush, George regarding compensation matters (.20); call with Smith regarding same (.10); communications with Rush, Schoch, Pacelli regarding Skadden monthly fee application (.20); communicate with Clarrey, Barnett regarding same (.10); further communication with Segal regarding professional compensation matters (.20).

| 03/29/23 | C L Smith | 0.40 | 190.00 |
|---|---|---|---|

Review monthly application and update professional fees and expenses tracking chart (.10); update electronic file management system with LEDES (.10); communications with Perez regarding matters relating to professional payments (.10); review related materials (.10.

| 03/29/23 | D C Villalba | 5.90 | 4,425.00 |
|---|---|---|---|

Review fee statements submitted by retained professionals (4.60); summarize same (1.30).

| 03/29/23 | N P Yeary | 0.40 | 310.00 |
|---|---|---|---|

Review a monthly invoice for privelege and correspond with Perez regarding results of same.

| 03/30/23 | G M Gordon | 0.20 | 360.00 |
|---|---|---|---|

Conferences with Rush, Smith regarding billing issues.

| 03/30/23 | I M Perez | 1.70 | 1,487.50 |
|---|---|---|---|

Communications with Naulo, Rush, Pacelli regarding professional compensation matters (.30); communications with Rush regarding same (.20); communicate with OCP regarding invoice matters (.10); communicate with company, Smith regarding LEDES files (.10); communications with Smith, Rush, Maki regarding professional compensation matters (.20); call with Maki regarding same (.20); call with Smith regarding same (.30); review materials regarding same (.30).

# JONES DAY

102002

LTL Management LLC

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/30/23 | A Rush | 0.90 | 1,012.50 |

Communications with Perez regarding professional compensation matters (.40); draft email to professionals regarding same (.50).

| 03/30/23 | A Rush | 1.30 | 1,462.50 |

Communications with Smith, Perez, Prieto regarding Jones Day retention matters.

| 03/30/23 | C L Smith | 0.50 | 237.50 |

Review certificate of no objection and update professional fees and expenses tracking chart (.10); review monthly application and update tracker (.10); update electronic file management system with LEDES (.10); communications with Perez regarding payment matters (.20).

| 03/31/23 | I M Perez | 0.60 | 525.00 |

Call with Segal regarding professional compensation matters (.10); communication with Clarrey, Barnett regarding same (.10); communications with Landry, Rush regarding same (.10); communications with Rush, Smith, Kim, Segal regarding same (.30).

| 03/31/23 | A Rush | 3.90 | 4,387.50 |

Communications with Kim, Segal, White, Prieto, Smith regarding compensation matters (3.3); review documents in connection with same (.6).

| 03/31/23 | C L Smith | 0.10 | 47.50 |

Review monthly applications and update professional fees and expenses tracking chart.

| **Matter Total** | | **93.50** | **USD** | **78,415.00** |

**Fee Application Preparation**

| 03/01/23 | D B Prieto | 2.40 | 3,000.00 |

Review Jones Day's January 2023 invoice for work product and privilege (2.20); review monthly fee application for December 2023 invoice (0.20).

| 03/01/23 | C L Smith | 0.90 | 427.50 |

Draft email to Prieto regarding January monthly application (.10); prepare December monthly application for filing (.60); forward same to Prieto for review (.10); coordinate filing of same with Pacelli (.10).

| 03/02/23 | C L Smith | 2.80 | 1,330.00 |

Review and revise February invoice for privilege and compliance.

| 03/06/23 | D B Prieto | 2.40 | 3,000.00 |

Review Jones Day January 2023 invoice for work product and privilege (2.30); draft email to Smith regarding same (0.10.

| 03/07/23 | C L Smith | 6.20 | 2,945.00 |

Review and revise February invoice for privilege and compliance (5.90); review revised January invoice (.20); draft email to Maki regarding same (.10).

| 03/08/23 | D B Prieto | 0.40 | 500.00 |

Review and revise Jones Day January monthly fee application (0.30); draft email to Smith regarding same (0.10).

LTLMGMT-00013659

# JONES DAY

102002

LTL Management LLC

Page: 66
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | | Amount |
|---|---|---|---|---|
| 03/08/23 | C L Smith | 1.20 | | 570.00 |

Review revised January invoice (.10); revise January monthly application (.60); communications with Maki regarding same (.10); prepare same for filing (.10); email to Prieto regarding same (.10); call with Prieto regarding same (.10); coordinate filing of monthly application with Pacelli (.10).

| | | | | |
|---|---|---|---|---|
| 03/14/23 | C L Smith | 3.40 | | 1,615.00 |

Review and revise February invoice for privilege and compliance.

| 03/15/23 | C L Smith | 0.40 | | 190.00 |
|---|---|---|---|---|

Review and revise February invoice for privilege and compliance.

| 03/16/23 | C L Smith | 3.80 | | 1,805.00 |
|---|---|---|---|---|

Review and revise February invoice for privilege and compliance.

| 03/17/23 | C L Smith | 2.30 | | 1,092.50 |
|---|---|---|---|---|

Review and revise February invoice for privilege and compliance (1.30); draft email to Prieto regarding same (.10); draft and revise February monthly application (.90).

| 03/20/23 | D B Prieto | 0.20 | | 250.00 |
|---|---|---|---|---|

Conference with Smith regarding February Jones Day invoice.

| 03/20/23 | C L Smith | 0.40 | | 190.00 |
|---|---|---|---|---|

Review materials relating to March invoice.

| | **Matter Total** | **26.80** | **USD** | **16,915.00** |
|---|---|---|---|---|

## Talc Matters

| 03/01/23 | B B Erens | 4.80 | | 7,200.00 |
|---|---|---|---|---|

Diligence regarding strategic planning (3.2); review documents from Lewis regarding the same (1.2); telephone calls with Lewis and Gordon regarding the same (.40).

| 03/01/23 | G M Gordon | 0.10 | | 180.00 |
|---|---|---|---|---|

Review email from Balasko regarding status of QSF motion.

| 03/02/23 | B B Erens | 6.60 | | 9,900.00 |
|---|---|---|---|---|

Due diligence regarding contingency planning issues (4.0); call with Gordon, Prieto and internal team regarding the same (1.8); separate call with Marshall regarding the same (.20); emails with internal team regarding the same (.60).

| 03/02/23 | G M Gordon | 0.30 | | 540.00 |
|---|---|---|---|---|

Telephone conference with Feinberg regarding status of estimation (.10); conference with Prieto regarding same (.20).

| 03/03/23 | B B Erens | 1.70 | | 2,550.00 |
|---|---|---|---|---|

Call with Prieto regarding all strategic initiatives (1.3); follow up with team regarding the same (.20); emails with team regarding the same (.20).

| 03/03/23 | G M Gordon | 0.20 | | 360.00 |
|---|---|---|---|---|

Review emails from Rush, Balasko regarding status of QSF motion.

| 03/04/23 | B B Erens | 0.20 | | 300.00 |
|---|---|---|---|---|

Review agreements from Lewis regarding strategic issues.

LTLMGMT-00013660

# JONES DAY

102002                                                                                   Page: 67
                                                                                March 31, 2023
LTL Management LLC                                                          Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/05/23 | B B Erens | 1.30 | 1,950.00 |

Prepare for client call regarding strategic initiatives (.50); call regarding the same (.80).

| 03/06/23 | B B Erens | 0.40 | 600.00 |

Review issues regarding contingency planning (.20); emails with Marshall regarding the same (.20).

| 03/06/23 | G M Gordon | 0.20 | 360.00 |

Telephone conference with Feinberg regarding status of estimation (.10); telephone conference with Prieto regarding same (.10).

| 03/07/23 | B B Erens | 2.30 | 3,450.00 |

Call with Rush and Prieto regarding strategic planning (.60); review documents regarding the same (1.3); consider issues with Lewis regarding the same (.20); separate review of issues regarding the same (.20).

| 03/07/23 | G M Gordon | 0.20 | 360.00 |

Draft and review emails to and from Haas regarding estimation.

| 03/08/23 | B B Erens | 2.40 | 3,600.00 |

Review checklist regarding contingency planning (.60); review documents regarding the same (.40); telephone call with Perez regarding the same (.30); telephone calls with Prieto regarding the same (.30); telephone call with Lewis regarding the same (.20); begin working on documentation regarding the same (.60).

| 03/09/23 | B B Erens | 3.20 | 4,800.00 |

White & Case call regarding strategic planning (.80); internal call with Jones Day team regarding the same (.50); telephone calls with Perez regarding the same (.50); review materials from Torborg regarding the same (.40); review memo from Lombardi regarding the same (.40); telephone call with Lewis regarding upcoming meeting regarding the same (.20); review materials for Perez meeting (.20); emails with internal team regarding documents regarding the same (.20).

| 03/09/23 | C L Smith | 0.10 | 47.50 |

Draft email to Prieto, Rush regarding adjournment of motion for disclosure of third party funding arrangements.

| 03/10/23 | B B Erens | 2.00 | 3,000.00 |

Calls with Lewis and Prieto regarding contingency planning (1.2); follow up tasks regarding the same (.80).

| 03/13/23 | B B Erens | 2.80 | 4,200.00 |

Emails with Prieto and team regarding contingency planning (1.0); review documents regarding the same (.80); begin preparation for board meetings regarding the same (1.0).

| 03/14/23 | B B Erens | 5.50 | 8,250.00 |

Draft materials for contingency planning (1.2); emails with Prieto regarding the same (.30); review and revise documents regarding the same (1.6); telephone call with Ghaul regarding the same (.40); review and revise term sheet regarding the same (1.1); consider revisions regarding the same (.30); emails with Lewis regarding the same (.20); telephone call with Merrett regarding the same (.20); telephone call with Bomberger regarding the same (.20).

| 03/14/23 | C L Smith | 0.20 | 95.00 |

Review Rasmussen, Fournier emails regarding materials in connection with upcoming depositions in underlying talc cases (.10); obtain and forward same (.10).

# JONES DAY

102002                                                                                         Page: 68
                                                                                        March 31, 2023
LTL Management LLC                                                                   Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/15/23 | B B Erens | 3.70 | 5,550.00 |

Telephone calls with Prieto regarding contingency planning documents (.40); telephone calls with Ghaul regarding the same (.20); review background materials regarding the same (.70); review and revise documents regarding the same (2.0); emails and voicemails with Ghaul regarding the same (.20); telephone call with Torborg regarding preparation for meetings regarding the same (.20).

| 03/16/23 | B B Erens | 2.90 | 4,350.00 |

Work on contingency planning projects with Prieto.

| 03/16/23 | G M Gordon | 0.20 | 360.00 |

Review and forward invoice from Feinberg.

| 03/17/23 | B B Erens | 5.00 | 7,500.00 |

Review changes to documents from Lewis (.20); begin preparation materials for meetings (3.0); telephone call with Castellano regarding status of case (.50); review materials from Aearo bankruptcy regarding the same (1.3).

| 03/17/23 | I M Perez | 0.10 | 87.50 |

Review pleadings in matters raising related issues.

| 03/18/23 | B B Erens | 0.50 | 750.00 |

Continue preparation of meeting materials for contingency planning.

| 03/19/23 | B B Erens | 1.50 | 2,250.00 |

Review and revise memo from Torborg regarding strategic initiatives.

| 03/20/23 | B B Erens | 2.50 | 3,750.00 |

Telephone calls with Lewis regarding contingency planning (.60); review revisions to documents and Lewis regarding the same (.50); review revised agreements from Prieto regarding the same (.40); telephone calls with Prieto regarding the same (.60); follow up tasks regarding the same (.40).

| 03/20/23 | C L Smith | 0.20 | 95.00 |

Review email from Rasmussen regarding materials relating to restart of talc litigation (.10); obtain and forward same (.10).

| 03/21/23 | B B Erens | 2.00 | 3,000.00 |

Strategy call with Jones Day team regarding contingency planning (.70); review revised documentation regarding the same (1.0); follow up tasks regarding the same (.30);

| 03/22/23 | B B Erens | 2.40 | 3,600.00 |

Telephone call with Prieto regarding strategic planning (.30); telephone call with Lewis regarding board meeting regarding the same (.40); review revised stay motion (.40); review related contingency planning documentations (.60); office conference with Lombardi and NLGs regarding upcoming events regarding the same (.20); telephone call with Torborg regarding planning and board meeting regarding the same (.50).

| 03/23/23 | B B Erens | 3.30 | 4,950.00 |

Prepare for call with Prieto, Lewis and Torborg regarding contingency planning (.20); review and revise materials regarding the same (.60); call regarding the same (2.0); research project for NLG regarding the same (.30); emails with Gordon and Lewis regarding the same (.20).

| 03/23/23 | G M Gordon | 0.20 | 360.00 |

Telephone conference with Feinberg regarding termination of estimation (.10); review court order regarding same (.10).

                                               LTLMGMT-00013662

# JONES DAY

102002

LTL Management LLC

Page: 69
March 31, 2023
Invoice: 230102877

| Date of Service | Timekeeper/Fee Earner Name | Hours | Amount |
|---|---|---|---|
| 03/24/23 | B B Erens | 2.30 | 3,450.00 |

Telephone call with Ghaul regarding upcoming projects (.30); telephone call with Dowling regarding research regarding the same (.40); review regarding the same (.30); emails with internal team regarding the same (.30); emails regarding upcoming meetings with client regarding the same (.50); prepare materials regarding the same (.50).

| 03/24/23 | G M Gordon | 0.90 | 1,620.00 |
|---|---|---|---|

Telephone conference with Molton regarding potential settlement offer (.10); telephone conference with Prieto regarding same (.20); review and respond to emails from Lauria regarding same (.30); draft and review emails to and from Kim, Haas, White, Murdica regarding same (.30).

| 03/25/23 | B B Erens | 4.30 | 6,450.00 |
|---|---|---|---|

Review and revise materials for company meeting (1.3); review documents regarding the same (2.3); review case law from Dowling regarding the same (.70).

| 03/26/23 | B B Erens | 2.40 | 3,600.00 |
|---|---|---|---|

Review materials from upcoming company meetings (.90); review and revise meeting materials regarding the same (.50); consider issues regarding the same (1.0).

| 03/27/23 | B B Erens | 3.60 | 5,400.00 |
|---|---|---|---|

Telephone call with Johnson regarding of all pending projects (.30); review revised documentation regarding the same (.80); call with Torborg and Lewis regarding the same (1.2); call with team regarding funding issues (1.0); follow up regarding the same (.30).

| 03/27/23 | G M Gordon | 0.50 | 900.00 |
|---|---|---|---|

Review and forward invoice from Feinberg (.20); draft and review emails to and from Kim, Haas, White regarding draft response to Molton on potential settlement offer (.30).

| 03/28/23 | B B Erens | 3.50 | 5,250.00 |
|---|---|---|---|

Board meeting regarding contingency planning (2.5); prepare regarding the same (.30); follow up tasks regarding the same (.70).

| 03/28/23 | G M Gordon | 0.80 | 1,440.00 |
|---|---|---|---|

Telephone conference with Mullin, Bates regarding status of motion to stay mandate, developments in relevant case (.20); review and respond to email from Feinberg regarding estimation invoice (.20); draft email to Molton regarding potential settlement offer (.20); draft and review emails to and from Lauria regarding same (.20).

| 03/29/23 | B B Erens | 0.50 | 750.00 |
|---|---|---|---|

Review research for Dowling regarding strategic planning.

| 03/30/23 | B B Erens | 0.40 | 600.00 |
|---|---|---|---|

Review materials from Perez regarding contingency planning.

| 03/31/23 | B B Erens | 2.10 | 3,150.00 |
|---|---|---|---|

Preparations regarding contingency planning (1.6); emails with working team regarding the same (.50).

| **Matter Total** | | **80.30** | **USD** | **120,955.00** |
|---|---|---|---|---|

CONFIDENTIAL

# JONES DAY

102002

LTL Management LLC

Page: 70
March 31, 2023
Invoice: 230102877

### Disbursement Detail

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| **Case Administration** | | | | |

**TRAVEL - AIR FARE**

03/09/23     A Rush     DAL     613.71
Vendor: Amanda Rush Invoice#: 5733972503091217 Date: 3/9/2023   -  - Airfare CANCELLED - COURT HEARING Vendor: Lawyers' Travel Service; Invoice#: 02/02/2023; Date: 2/2/2023 - LTS Weekly file 2/2/2023 - RUSH AMANDA MELANIE; INVOICE:01/26/2023;TICKET:7883461636;DEPARTURE:02/13/2023;ROUTE:DFW PHL DFW;102002.601001;ARRIVAL/RETURN:02/14/2023;PNR LOCATOR:WUAYFO

03/09/23     A Rush     DAL     (573.71)
Vendor: Amanda Rush Invoice#: 5733972503091217 Date: 3/9/2023   -  - Airfare CANCELLED - COURT HEARING - 2-14 Vendor: Lawyers' Travel Service; Invoice#: 02/23/2023; Date: 2/23/2023 - LTS Weekly file 2/23/2023 - RUSH AMANDA MELANIE; INVOICE:02/13/2023;TICKET:7883461636;DEPARTURE:02/13/2023;ROUTE:DFW PHL DFW;102002.601001;ARRIVAL/RETURN:02/14/2023;PNR LOCATOR:WUAYFO

03/09/23     A Rush     DAL     (40.00)
Vendor: Amanda Rush Invoice#: 5733972503091217 Date: 3/9/2023   -  - Airfare CANCELLED - COURT HEARING - 2-14 Vendor: Lawyers' Travel Service; Invoice#: 02/23/2023; Date: 2/23/2023 - LTS Weekly file 2/23/2023 - RUSH AMANDA MELANIE; INVOICE:02/13/2023;TICKET:0844429683;DEPARTURE:;ROUTE:;102002.601001;ARRIVAL/RETURN:;PNR LOCATOR:WUAYFO

03/09/23     A Rush     DAL     363.12
Vendor: Amanda Rush Invoice#: 5752995703091217 Date: 3/9/2023   -  - Airfare Trenton, NJ – did not attend February 2022 trial; non-refundable ticket.   HEARING CANCELLED -  Vendor: Lawyers' Travel Service; Invoice#: 02/10/2022; Date: 2/10/2022 - LTS Weekly file 2/10/2022 - RUSH AMANDA MELANIE; INVOICE:02/01/2022;TICKET:7688021040;DEPARTURE:02/13/2022;ROUTE:DFW PHL DFW;102002.601001;ARRIVAL/RETURN:02/18/2022

03/30/23     G M Gordon     DAL     9.50
Vendor: Gregory M. Gordon Invoice#: 5796181303301216 Date: 3/30/2023   -  - Airfare Other Personal trip, but worked on plane; inflight internet.

03/30/23     G M Gordon     DAL     19.00
Vendor: Gregory M. Gordon Invoice#: 5796181303301216 Date: 3/30/2023   -  - Airfare Other Personal trip, but worked on plane; inflight internet.

**Travel - Air Fare Subtotal**                                                              **391.62**

**COURT COSTS**

03/16/23     A Rush     DAL     246.17
Vendor: Amanda Rush Invoice#: 5776025203161217 Date: 3/16/2023   -  - Court costs For admission to New Jersey admitting pro hac vice

**Court Costs Subtotal**                                                              **246.17**

**FILING FEES AND RELATED**

03/14/23     B B Erens     CHI     (239.00)
Cancellation of: Vendor: New Jersey Lawyers' Fund; Invoice#: ATTORNEY_ID:PHV043558; Date: 2/2/2023  - New Jersey attorney registration

03/16/23     B B Erens     CHI     287.37
Vendor: Brad Erens Invoice#: 5778315303161217 Date: 3/16/2023   -  - Filing Fees and Related 2023 annual

     LTLMGMT-00013664

# JONES DAY

102002                                                                                      Page: 71
                                                                                    March 31, 2023
LTL Management LLC                                                          Invoice: 230102877

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| | assessment to the New Jerseys' Fund for Client Protection. | | | |
| **Filing Fees and Related Subtotal** | | | | **48.37** |

**TRAVEL - TAXI CHARGES**

| Date | Timekeeper/Fee Earner Name | Location | Amount | Total |
|------|---------------------------|----------|--------|-------|
| 03/20/23 | WAS Accounting | WAS | 127.55 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 273164; Date: 3/20/2023  -  Car services Gregory Gordon 2-7-2023 5:37pn LGA AA 1720 to Renaissance New York Midtown Hotel New York | | | |
| 03/20/23 | WAS Accounting | WAS | 127.55 | |
| | Vendor: Sunny's Executive Sedan Services, Inc.; Invoice#: 273164; Date: 3/20/2023  -  Car services Gregory Gordon 2-8-2023 3:00pm 1 Manhattan West New York to LGA AA 1581 | | | |
| **Travel - Taxi Charges Subtotal** | | | | **255.10** |
| | **Matter Total** | | **USD** | **941.26** |